# EXHIBIT 3

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

1               TRANSCRIPTION OF RECORDED INTERVIEW

2                           OF

3                    STANLEY BURTRAN

4

5                           ON

6                    MAY 4, 2022

7                     CALIFORNIA

8

9

10

11  Interviewed by:  CHP Officer

12                    CHP Officer Chris Chambers

13                    Special Agent John Jenenz

14                    California Highway Patrol

15

16

17

18  Transcribed by:  Kim Visee,

19                    Foothill Transcription Company

20                    August 26, 2022

21                    Elk Grove, California

22

23                       --o0o--

24

25

DOJ03934

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

|     |            |                                                    |
| --- | ---------- | -------------------------------------------------- |
| 1   |            | **- INTERVIEW -**                                  |
| 2   | **Officer:** | Today's date is May 4th, 2022.  Time is 1506    |
| 3   |            | hours.  Going to be conducting an interview        |
| 4   |            | with Stanley Burtran -- uh -- on the right         |
| 5   |            | shoulder of westbound Interstate 105.  I'll        |
| 6   |            | be conducting an interview with my partner,        |
| 7   |            | Officer Chris Chambers (phonetic), ID 20932        |
| 8   |            | and Special Agent John (phonetic) -- uh --         |
| 9   |            | how do you --                                      |
| 10  | **Jenenz:** | Jenenz (phonetic).                                |
| 11  | **Officer:** | -- Jenenz.                                        |
| 12  | **Chambers:** | (Inaudible).                                     |
| 13  | **Officer:** | Okay.  How you doing, sir?                        |
| 14  | **Burtran:** | I'm okay.                                         |
| 15  | **Officer:** | Okay.                                            |
| 16  | **Burtran:** | (Inaudible).                                      |
| 17  | **Officer:** | Okay.  So, we just want to get an                |
| 18  |            | understanding of kind of what happened.            |
| 19  |            | Okay?  So, I know we have a lot of video           |
| 20  |            | footage and I really appreciate that.  Um --       |
| 21  |            | hopefully we get it all and then I won't           |
| 22  |            | have to bug you anymore.  But we may have to       |
| 23  |            | get, you know, I know there's a lot of             |
| 24  |            | video.  So, depending on how much we can --        |
| 25  |            | uh -- we can get from you via WhatsApp -- uh       |

DOJ03935

|    |          |                                                           |
|----|----------|-----------------------------------------------------------|
| 1  |          | -- we may have to have you come back.  Would              |
| 2  |          | you be willing to do that?  Come to our                   |
| 3  |          | office?  We can try and download the                      |
| 4  |          | majority of it if it doesn't come through?                |
| 5  | Burtran: | Oh, I sent it to him.  Uh -- and I sent to                |
| 6  |          | (inaudible) -- uh -- email.                               |
| 7  | Officer: | Uh-huh.                                                   |
| 8  | Burtran: | I sent it them and couple of pictures,                    |
| 9  |          | everything.  So -- um -- you want me to                   |
| 10 |          | explain what happened and -- uh --                        |
| 11 | Officer: | Yeah, so, we'll get -- uh -- into that in a               |
| 12 |          | second.                                                   |
| 13 | Burtran: | Okay.                                                     |
| 14 | Officer: | I just want to make sure we -- uh -- we get               |
| 15 |          | all the video footage.                                    |
| 16 | Burtran: | Yeah.                                                     |
| 17 | Officer: | So, what I'm saying is, sometimes like when               |
| 18 |          | you cut clips, we miss stuff that we need                 |
| 19 |          | for our investigation.                                    |
| 20 | Burtran: | Yeah.                                                     |
| 21 | Officer: | So, the clip that -- clip that you cut, it's              |
| 22 |          | very, very important to our investigation,                |
| 23 |          | but there may be more that's outside of that              |
| 24 |          | clip that's also pertinent.                               |
| 25 | Burtran: | Okay.                                                     |

DOJ03936

| | | |
|---|---|---|
| 1 | **Officer:** | So, if for some reason, if we don't get it |
| 2 | | all via WhatsApp and via email, would you be |
| 3 | | willing to come to our office and we could |
| 4 | | just download the whole entire thing in its |
| 5 | | entirety? |
| 6 | **Burtran:** | I would be willing to come to your office to |
| 7 | | probably -- um -- but if my -- uh -- coming |
| 8 | | here would be sponsored by you guys, I will. |
| 9 | **Officer:** | If what? |
| 10 | **Burtran:** | Coming to here? |
| 11 | **Officer:** | Yeah. |
| 12 | **Burtran:** | Because I live in Texas. |
| 13 | **Officer:** | Okay.  If coming over here would be |
| 14 | | sponsored by you guys, I will.  I don't |
| 15 | | (overlapping). |
| 16 | **Burtran:** | I see.  I see what you're saying. |
| 17 | **Officer:** | Yes. |
| 18 | **Burtran:** | Okay.  Yeah.  And then, we would do it |
| 19 | | sooner than later.  That way you don't have |
| 20 | | to go like -- our office is just down the |
| 21 | | street. |
| 22 | **Officer:** | Okay. |
| 23 | **Burtran:** | I just want -- it's very important to us to |
| 24 | | get as much footage as we can. |
| 25 | **Officer:** | Okay. |

4

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Burtran:** | Okay.  I know sometimes when we send stuff |
| 2 | | -- uh -- uh -- and sometimes, you know, you |
| 3 | | have to clip it out. |
| 4 | **Officer:** | Okay. |
| 5 | **Burtran:** | Okay. |
| 6 | **Chambers:** | He's saying it's sponsored. |
| 7 | **Officer:** | I -- I understand. |
| 8 | **Chambers:** | Oh, okay. |
| 9 | **Officer:** | But -- uh -- okay.  So, what happened? |
| 10 | | Where were you coming from? |
| 11 | **Burtran:** | So -- um -- I dropped off -- uh -- a load -- |
| 12 | | I came from -- uh -- (inaudible) Chicago |
| 13 | | yesterday.  Um -- I drove up -- I came in |
| 14 | | yesterday.  I drop off a load at Costco. |
| 15 | | Costco -- uh -- distribution center.  So, I |
| 16 | | -- I was going to pick up another load.  So, |
| 17 | | I had my bag, freshen up, you know, take my |
| 18 | | (inaudible).  So, no need to go -- going |
| 19 | | today to pick up -- uh -- my load.  And the |
| 20 | | load was just like -- I'm almost there like |
| 21 | | -- just a minute.  So, if you notice, I'm |
| 22 | | just six miles away from where I'm going to |
| 23 | | pick up load. |
| 24 | **Officer:** | Okay. |
| 25 | **Burtran:** | So, I get this, like, I come into this lane. |

5

DOJ03938

```
 1              So, (inaudible), you know, we always on the
 2              right lane.  I'm a truck driver, so I turn
 3              into the right lane.  (Inaudible).  So, kind
 4              of just someone like, you know, when you are
 5              driving, when you wide because (inaudible)
 6              thing.  I notice a guy coming down from --
 7              from there.  Like from up (inaudible)
 8              something.  So, he was running down.
 9  Officer:   Okay.
10  Burtran:   So, when I saw him, I -- I suspected maybe
11             -- uh -- initially, I thought maybe he was
12             maybe -- uh -- doing something or yeah,
13             walking -- road walk maybe.  So, I started,
14             you know, putting my brake -- my foot -- uh
15             -- by the brake like, you know, like -- I
16             wasn't expecting him to jump -- jump into on
17             the road.  Right?  On the street.  Don't
18             mind my accent.  I'm from Nigeria, Africa.
19             So -- uh -- don't mind my accent.  So, but
20             understand me.  So, listen to me very well.
21             You'll hear me.  Okay?  So, you don't jump
22             right in front of me and spread his hands
23             like trying to jump.  So, I was like, who is
24             this?  So, that was when I started like
25             holding my brake very fast.  I told myself,
```

6

1   I'm not going to kill this guy today.  So, I

2   hit my brake very softly.  So, I -- the --

3   the (inaudible) right there.  So, when he

4   fell, he was like angled.  Like when he woke

5   up, he got up, he was -- he was still alive.

6   Like he was like, oh, I'm still alive.  So,

7   he runs to another truck.  Not this guy.

8   This guy like came after this and everything

9   happened.  He run to another truck and put

10  his head right here.  The truck was moving.

11  But unfortunately for him, the guy stopped.

12  So, the guy didn't kill him.  Right?  So, he

13  stood up again.  We were trying to talk to

14  him, hey, what is going on?  So, that was

15  when I pick up my phone to call 911.  I

16  didn't touch him.  Like we didn't touch him.

17  So, tried pick up my phone, call 911.  So,

18  he was running towards the other side.  So,

19  I was telling people, hey be careful.  Don't

20  like, I was like, you know, because there

21  was no cops around.  And I would tell people

22  be careful because I don't want anyone to

23  hit him.  I know he was maybe going to jump

24  into -- so, the other guy, I don't know

25  -- uh -- if it's in the video.  The other

7

DOJ03940

|    |          |                                                       |
|----|----------|-------------------------------------------------------|
| 1  |          | guy that was -- have a smaller truck was              |
| 2  |          | trying to guide him as well.  He jumped in            |
| 3  |          | front of another truck.                               |
| 4  | Officer: | (Overlapping).                                        |
| 5  | Burtran: | So, he keep on trying -- like he was looking          |
| 6  |          | -- uh -- for -- for someone to kill him.              |
| 7  |          | So, I was looking to -- because like I don't          |
| 8  |          | really -- I'm not from here so I don't                |
| 9  |          | really know address.  So, I have to give              |
| 10 |          | someone -- um -- the other guy going to talk          |
| 11 |          | to the police about the road.  I don't know           |
| 12 |          | the like the address.  And I was shaking              |
| 13 |          | because of what happened.  Like --                    |
| 14 | Officer: | Okay.                                                 |
| 15 | Burtran: | -- I was shaking.  So, I wasn't -- um -- I            |
| 16 |          | couldn't, you know, like get everything               |
| 17 |          | together.  But I was just say, hey, someone           |
| 18 |          | runs in front of me.  Can you come and help           |
| 19 |          | out?  That was all I as saying.  I didn't             |
| 20 |          | know -- I didn't know the address or                  |
| 21 |          | anything.  So, I was looking around.  I              |
| 22 |          | didn't see obviously the exits, so, but               |
| 23 |          | that's when you guys came.                            |
| 24 | Officer: | Okay.                                                 |
| 25 | Burtran: | So, that was much I know.  So -- um -- I saw          |

8

DOJ03941

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | | his wallet.  So, his wallet -- uh -- |
| 2 | | (inaudible) I'm not -- uh -- not (inaudible) |
| 3 | | I picked it up.  I was the one that picked |
| 4 | | it and gave it to the lady.  Um -- I don't |
| 5 | | know her name.  Uh -- I picked it up, gave |
| 6 | | it to her. |
| 7 | **Officer:** | It's a CHP officer, correct? |
| 8 | **Burtran:** | Yes. |
| 9 | **Officer:** | Okay.  Yeah. |
| 10 | **Burtran:** | Yes. |
| 11 | **Officer:** | I -- I know who. |
| 12 | **Burtran:** | Yeah.  And I took -- uh -- I took picture |
| 13 | | the guy's ID because anything like if you |
| 14 | | guys need it.  So, I gave it to her.  She |
| 15 | | was (inaudible). |
| 16 | **Officer:** | Yeah. |
| 17 | **Burtran:** | I told her.  And she said, okay. |
| 18 | | (Inaudible).  So, I stayed.  I stayed in my |
| 19 | | truck.  That's -- like that's all I -- and I |
| 20 | | don't know what -- how -- how the guy is.  I |
| 21 | | don't know if he's alive or not.  That's |
| 22 | | pretty much all I know. |
| 23 | **Officer:** | Okay.  All right.  Uh -- I'm having a little |
| 24 | | trouble hearing you.  Would it -- would it |
| 25 | | be possible to turn your truck off? |

9

DOJ03942

| | | |
|---|---|---|
| 1 | **Burtran:** | Okay. |
| 2 | **Jenenz:** | Is that his -- uh -- ID? |
| 3 | **Officer:** | Uh -- yes, sir. |
| 4 | **Jenenz:** | Just going to take a picture of it. |
| 5 | **Officer:** | Okay.  Okay.  Yeah, it's just, I -- I want |
| 6 | | to make sure.  So, that -- that I understand |
| 7 | | everything you're saying. |
| 8 | **Burtran:** | Okay. |
| 9 | **Officer:** | So, I just want to be able to hear a little |
| 10 | | bit easier.  Thank you for doing that. |
| 11 | | Okay.  So, do you know the add -- you said |
| 12 | | you're coming from Costco. |
| 13 | **Burtran:** | Yeah, Costco. |
| 14 | **Officer:** | Do you know which location that was?  Do you |
| 15 | | have the address on here? |
| 16 | **Burtran:** | Yeah.  I have everything. |
| 17 | **Officer:** | Okay. |
| 18 | **Burtran:** | Everything where I was coming from.  Uh -- |
| 19 | | okay.  So, I want to go in details.  This my |
| 20 | | -- agent, dispatcher. |
| 21 | **Officer:** | This your dispatcher. |
| 22 | **Burtran:** | Yes.  So, that's when I get to pick up the |
| 23 | | load.  Right.  And that's -- uh -- that's |
| 24 | | Costco.  Costco Riverside Drive. |
| 25 | **Officer:** | Okay.  So, I'm just going to write that down |

10

DOJ03943

|    |          |                                                     |
|----|----------|-----------------------------------------------------|
| 1  |          | if that's okay.  So, 11600 Riverside Drive.         |
| 2  |          | And that's in Mira Loma?                             |
| 3  | Burtran: | Yes.  Like 51 minutes or so away from here.         |
| 4  | Officer: | And do you know what time you left that              |
| 5  |          | address?  Is that on your dispatch?  If not,         |
| 6  |          | it's okay.                                           |
| 7  | Burtran: | Um -- uh -- that was this morning.  After            |
| 8  |          | having my bath.  There's another dispatcher          |
| 9  |          | that send me loads.  So, yeah, this was when         |
| 10 |          | I was about to leave -- uh -- yeah.  Heading         |
| 11 |          | out now.                                             |
| 12 | Officer: | So, that's at 9:52?                                  |
| 13 | Burtran: | Yeah.  So, I said -- uh -- that was -- okay.         |
| 14 |          | 9:51 yeah.                                           |
| 15 | Officer: | 0951.                                                |
| 16 | Burtran: | Yeah.  That was when I say headed out now.           |
| 17 |          | I have 10:51:11.                                     |
| 18 | Officer: | All right.                                           |
| 19 | Burtran: | (Inaudible) like (inaudible).                        |
| 20 | Officer: | Okay.                                                |
| 21 | Burtran: | So, that's around about.                             |
| 22 | Officer: | And do you have the address of the location          |
| 23 |          | where you were going?                                |
| 24 | Burtran: | Uh -- from -- uh -- yeah, I will show you.           |
| 25 | Officer: | Okay.                                                |

11

DOJ03944

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Burtran:** | Yeah.  So, this the location we are going |
| 2 | | to. |
| 3 | **Officer:** | This is the delivery. |
| 4 | **Burtran:** | Uh -- so, this pick up.  Yeah.  Pick up. |
| 5 | | Which is like six minutes away from here. |
| 6 | **Officer:** | The Manville Street -- |
| 7 | **Burtran:** | Yes. |
| 8 | **Officer:** | -- in Compton? |
| 9 | **Burtran:** | Yes. |
| 10 | **Officer:** | Okay. |
| 11 | **Burtran:** | Yes. |
| 12 | **Officer:** | What's -- uh -- 175 East Manville Street. |
| 13 | **Burtran:** | Uh-huh. |
| 14 | **Officer:** | Compton, California 90220.  Okay.  So, you |
| 15 | | left around 9:51.  You're headed to Franco |
| 16 | | Logistics in the City of Compton. |
| 17 | **Burtran:** | Uh-huh. |
| 18 | **Officer:** | Um -- so, you were on the 105 freeway. |
| 19 | | Obviously. |
| 20 | **Burtran:** | Uh-huh. |
| 21 | **Officer:** | And you were headed westbound. |
| 22 | **Burtran:** | Uh-huh. |
| 23 | **Officer:** | Okay.  How long were you in this last lane, |
| 24 | | which is what we call the number four -- |
| 25 | **Burtran:** | Uh -- |

12

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Officer:** | -- lane? |
| 2 | **Burtran:** | -- so, when I see it -- uh -- uh -- I'm not |
| 3 | | going to lie to you.  Uh -- I won't really |
| 4 | | remember, but I know that I tried to switch |
| 5 | | lane.  Like to switch to right lane.  Which |
| 6 | | I -- I'm used to like when I'm driving, I |
| 7 | | always only go on the right lanes.  So, |
| 8 | | (inaudible) whatever I want to do. |
| 9 | **Officer:** | Sure. |
| 10 | **Burtran:** | So, when I see that was -- what I can recall |
| 11 | | is when he jumped off from, you know, like |
| 12 | | (inaudible). |
| 13 | **Officer:** | Okay.  So -- |
| 14 | **Burtran:** | (Inaudible). |
| 15 | **Officer:** | -- so, what you can recall, you were in -- |
| 16 | | you were in the right-hand lane for a long |
| 17 | | -- for a while before the incident? |
| 18 | **Burtran:** | Uh -- yeah.  Little bit.  Yeah. |
| 19 | **Officer:** | Okay.  All right.  So, you weren't switching |
| 20 | | lanes when the incident happened. |
| 21 | **Burtran:** | No, no, no, no, no.  I -- I have the video. |
| 22 | **Officer:** | Yeah.  Yeah, I've seen the video.  I'm just |
| 23 | | trying to understand from your statement. |
| 24 | **Burtran:** | Okay. |
| 25 | **Officer:** | Okay.  So, you were in this lane.  The -- |

13

DOJ03946

```
 1              which is the number four lane.
 2  Burtran:    Uh-huh.
 3  Officer:    And the speedometer on your video -- I know
 4              it has a speedometer --
 5  Burtran:    Yes.
 6  Officer:    -- on your dash camera.
 7  Burtran:    Yeah.
 8  Officer:    Is that accurate?
 9  Burtran:    It shows 54.
10  Officer:    Okay.
11  Burtran:    Fifty-four mile per hour.  And this is --
12              this about 65.
13  Officer:    And does that -- does that speed on your
14              dash camera, does it get calibrated at all?
15              How do we know that that's accurate?
16  Burtran:    Um -- I don't know.  But it's always like --
17              uh -- it's always accurate.
18  Officer:    Okay.  All right.
19  Burtran:    Uh -- like, I don't know what else.
20  Officer:    I -- I -- I understand.  So, to the best of
21              your knowledge, it's accurate?
22  Burtran:    Yes.
23  Officer:    Okay.
24  Burtran:    It's accurate.
25  Officer:    Okay.  And so, did --
```

14

| 1 | **Burtran:** | And -- and to -- to prove that it was |
| 2 | | accurate -- um -- if I was going above 60, I |
| 3 | | promise you, I would have killed that guy. |
| 4 | | Uh -- like, (inaudible) hit -- |
| 5 | **Officer:** | Yeah. |
| 6 | **Burtran:** | -- but I stopped. |
| 7 | **Officer:** | Yeah. |
| 8 | **Burtran:** | Because this was where he came.  And I was |
| 9 | | able to stop here.  That was like I left the |
| 10 | | truck.  Everything (inaudible).  I don't -- |
| 11 | **Officer:** | Oh, no.  And we're not -- we're not |
| 12 | | insinuating you did anything wrong.  You're |
| 13 | | not in trouble at all.  Right?  And, you |
| 14 | | know, that's -- that's why we're just here |
| 15 | | talking to understand what happened. |
| 16 | **Burtran:** | Okay. |
| 17 | **Officer:** | So and the only reason why I ask -- I don't |
| 18 | | think you were speeding.  But sometimes, you |
| 19 | | know, maybe dash cams are a couple minutes |
| 20 | | off. |
| 21 | **Burtran:** | Oh. |
| 22 | **Officer:** | Like sometimes thing -- things are off.  So, |
| 23 | | that's all I'm asking. |
| 24 | **Burtran:** | Okay. |
| 25 | **Officer:** | Maybe -- maybe it's five minutes fast or -- |

DOJ03948

|     |          |                                                       |
|-----|----------|-------------------------------------------------------|
| 1   |          | or five mile per hours fast or five miles             |
| 2   |          | per hour -- that's all I'm asking.                    |
| 3   | Burtran: | I wasn't speeding.                                    |
| 4   | Officer: | No.  That's not what we're insinuating.               |
| 5   | Burtran: | Okay.                                                 |
| 6   | Officer: | I just want -- I can see the speed in the             |
| 7   |          | video, and I just want to make sure, to the           |
| 8   |          | best of your knowledge --                             |
| 9   | Burtran: | Okay.                                                 |
| 10  | Officer: | -- that speedometer is working accurately.            |
| 11  | Burtran: | Uh -- yeah, it is.                                     |
| 12  | Officer: | Okay.  And so, you were travelling at -- at           |
| 13  |          | how fast did you say it was?                          |
| 14  | Burtran: | Uh --                                                 |
| 15  | Officer: | I know have the video.                                |
| 16  | Burtran: | -- about 50 -- 50 miles to 50.  Around 54 --          |
| 17  |          | 50 miles to 54 hours per -- uh -- miles per           |
| 18  |          | hour.  That was what I was going.                     |
| 19  | Officer: | Okay.                                                 |
| 20  | Burtran: | Yeah.  Because I was about to exit.  And I            |
| 21  |          | was -- I was -- it's also busy hour.                  |
| 22  | Officer: | Yeah.                                                 |
| 23  | Burtran: | So, I shouldn't even -- it was --                     |
| 24  | Officer: | Okay.                                                 |
| 25  | Burtran: | -- like, you -- you know what I mean.  I'm            |

16

DOJ03949

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

```
 1                     --

 2   Officer:     Yeah.

 3   Burtran:     -- (inaudible) yeah.

 4   Officer:     I totally understand.

 5   Burtran:     This is -- uh -- this is a busy hour.

 6                 People are going to work.  You have to --

 7                 all these people are around you --

 8   Officer:     Absolutely.

 9   Burtran:     -- ane, so.

10   Officer:     So, your maps, your GPS was telling you to

11                 take the 710 south --

12   Burtran:     Yes.

13   Officer:     -- is that correct?

14   Burtran:     Yeah.  It's still there.

15   Officer:     Okay.

16   Burtran:     (Overlapping).

17   Officer:     So, you were pre -- preparing to take the

18                 710 south transition road --

19   Burtran:     Yes.

20   Officer:     -- is that correct?  Okay.

21   Burtran:     And that's the address.

22   Officer:     Got it.  So, 710 south is where the next --

23   Burtran:     Uh-huh.

24   Officer:     Okay.  All right.

25   Burtran:     So, I'm just like six miles away from here.
```

17

DOJ03950

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Officer:** | And when did you first notice the gentleman? |
| 2 | **Burtran:** | Yeah, like I was coming -- uh -- I was -- I |
| 3 | | don't know.  Maybe like where those guys |
| 4 | | are. |
| 5 | **Officer:** | Where my partners are right there -- |
| 6 | **Burtran:** | Yes. |
| 7 | **Officer:** | -- in the blue? |
| 8 | **Burtran:** | Maybe -- I said, maybe. |
| 9 | **Officer:** | Yeah. |
| 10 | **Burtran:** | (Overlapping). |
| 11 | **Officer:** | No -- uh -- look.  It's all approximations. |
| 12 | **Burtran:** | There was something like where he was -- |
| 13 | | they don't like, you know, someone that's |
| 14 | | off the road but, (inaudible) right, you |
| 15 | | notice someone is off the road, but you |
| 16 | | don't know what he's about doing.  So, I saw |
| 17 | | him.  I was like, what's this guy doing? |
| 18 | | You know -- uh -- you don't play on the |
| 19 | | highway.  Uh -- as I was trying to get that, |
| 20 | | I saw -- when I saw him get in here was when |
| 21 | | I -- I started hitting my brake. |
| 22 | **Officer:** | Okay. |
| 23 | **Burtran:** | Like when I said, no, this is -- this is not |
| 24 | | like -- it's not -- it's unusual.  So, I |
| 25 | | started hitting my brake.  Then he came |

DOJ03951

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

|   |   |   |
|---|---|---|
| 1 |  | right in front of me, just running into us |
| 2 |  | with -- right, like, he was like standing |
| 3 |  | around.  So, I said no, like I'm not going |
| 4 |  | to kill this guy.  That was what I said to |
| 5 |  | myself.  Then I hit my brake light.  Hard |
| 6 |  | brake.  You can check my camera, you will |
| 7 |  | see hard brake. |
| 8 | **Officer:** | Yeah.  Yeah. |
| 9 | **Burtran:** | Yeah.  All my cameras, it's a hard brake. |
| 10 |  | So, I hit my brakes so tight.  Then he |
| 11 |  | jumped in front of me.  They -- they tried |
| 12 |  | to push him but then he rolled -- he rolled |
| 13 |  | -- uh -- he was -- uh -- then I set my |
| 14 |  | brake.  I think I was like, are you -- like |
| 15 |  | I didn't touch him.  Uh -- because -- uh -- |
| 16 |  | uh -- I was scared to you.  So, I was like, |
| 17 |  | are you okay.  Uh -- uh -- like talking to |
| 18 |  | those -- or that guy -- or those that guys |
| 19 |  | were here.  Because those guy -- or that |
| 20 |  | guys if they had moved forward (inaudible) |
| 21 |  | time (inaudible) like (inaudible).  So, |
| 22 |  | those guys now came down, they're like, |
| 23 |  | what's going on?  What is going on?  So, he |
| 24 |  | stood up mad, like he was mad that he didn't |
| 25 |  | die.  That was like, I'm just telling you |

19

DOJ03952

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | | what I think he was mad that he didn't die. |
| 2 | | So, he run in front of the -- so, he was |
| 3 | | like run in front of that truck. |
| 4 | **Officer:** | Okay. |
| 5 | **Burtran:** | So, then the guy stopped.  He continued like |
| 6 | | he was just making it for to -- for someone |
| 7 | | to just kill him.  That was all -- all I |
| 8 | | saw.  So, when you -- when he led the -- |
| 9 | | that guy going forward, that was like a let |
| 10 | | -- like when I -- I said, no, let me go and |
| 11 | | I will go tell him (inaudible). |
| 12 | **Officer:** | Okay.  And your call -- your -- your -- the |
| 13 | | call that you made to 911, do you still have |
| 14 | | it?  Do you still have it? |
| 15 | **Burtran:** | The what? |
| 16 | **Officer:** | The call that you made to 911.  Do you still |
| 17 | | have it on your call records? |
| 18 | **Burtran:** | Yes. |
| 19 | **Officer:** | Can we see what time that you called?  I |
| 20 | | know our 911 dispatcher will have all of |
| 21 | | that, but I just want to see like what the |
| 22 | | timestamp of exactly when it happened. |
| 23 | **Burtran:** | Okay.  Give me a sec. |
| 24 | **Officer:** | Yeah. |
| 25 | **Burtran:** | Uh -- |

20

| 1 | **Officer:** | Absolutely. |
| 2 | **Burtran:** | -- uh -- um -- um -- give me a second. |
| 3 | **Officer:** | Absolutely. |
| 4 | **Burtran:** | Yeah.  That was it.  So, it's happened |
| 5 | | around 9:14. |
| 6 | **Officer:** | 11:18 is when you called -- |
| 7 | **Burtran:** | Yes. |
| 8 | **Officer:** | -- 911. |
| 9 | **Burtran:** | Yes.  That was when I called 911. |
| 10 | Officer: | Okay.  So, I just want to clarify some of |
| 11 | | this parts that we're at.  So, I'm going to |
| 12 | | ask you just some more detailed questions. |
| 13 | Burtran: | Okay. |
| 14 | Officer: | Just to help understand exactly what |
| 15 | | happened. |
| 16 | Burtran: | Okay. |
| 17 | Officer: | Okay.  So, I understand we were going -- so, |
| 18 | | you indicated and again, this is for my |
| 19 | | reporting so I can remember what we talked |
| 20 | | about. |
| 21 | Burtran: | Okay. |
| 22 | Officer: | So, when you indicated where my partner is, |
| 23 | | where is about where you first noticed the |
| 24 | | guy? |
| 25 | Burtran: | Yes. |

21

DOJ03954

| | | |
|---|---|---|
| 1 | **Officer:** | That sign right there, that overhead sign, |
| 2 | | that metal sign, is that about where you |
| 3 | | were? |
| 4 | **Burtran:** | Yes.  About there, yeah. |
| 5 | **Officer:** | Okay.  And so, when you were about right |
| 6 | | there at the overcrossing sign -- uh -- |
| 7 | | that's when you noticed him.  And -- uh -- |
| 8 | | was he right here running down the -- the |
| 9 | | storm -- |
| 10 | **Burtran:** | He was -- |
| 11 | **Officer:** | -- drain? |
| 12 | **Burtran:** | -- yeah, he was running like -- |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | -- I saw -- I saw him running down. |
| 15 | **Officer:** | Running down the storm drain right here. |
| 16 | **Burtran:** | And I'm not sure (inaudible) I know someone |
| 17 | | was -- |
| 18 | **Officer:** | Okay. |
| 19 | **Burtran:** | -- uh -- uh -- (inaudible) like he wasn't |
| 20 | | exactly on my left. |
| 21 | **Officer:** | Okay. |
| 22 | **Burtran:** | But I could see like -- |
| 23 | **Officer:** | Yeah. |
| 24 | **Burtran:** | -- I saw somebody.  So, I saw him like |
| 25 | | coming down.  You know, like that speed. |

22

DOJ03955

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

|    |           |                                                          |
|----|-----------|----------------------------------------------------------|
| 1  |           | So, I was like, what is he doing?  And then,             |
| 2  |           | like, what is he doing?  I was like                      |
| 3  |           | conversating with myself and him.  Like                  |
| 4  |           | imagine that he was there with me.  So, that             |
| 5  |           | was when I tried to pull my brake.  Then he              |
| 6  |           | -- he runs towards me.                                   |
| 7  | Officer:  | Okay.                                                    |
| 8  | Burtran:  | Like he runs towards me.                                 |
| 9  | Officer:  | Yeah.                                                    |
| 10 | Burtran:  | Not like he stood there.  No.  He run                    |
| 11 |           | towards me.                                              |
| 12 | Officer:  | Yeah.                                                    |
| 13 | Burtran:  | So, maybe if he was still standing still, I              |
| 14 |           | wouldn't have hit him.  But he run towards               |
| 15 |           | me.  So, but my stopping, my everything like             |
| 16 |           | (inaudible).                                             |
| 17 | Officer:  | Okay.  And you said once he got to about the             |
| 18 |           | curb is when you started applying the brakes             |
| 19 |           | initially and then he ran into the lane --               |
| 20 | Burtran:  | Yes.                                                     |
| 21 | Officer:  | -- towards you.  That's when you slammed on              |
| 22 |           | the brakes.                                              |
| 23 | Burtran:  | Yes.                                                     |
| 24 | Officer:  | Is that correct?                                         |
| 25 | Burtran:  | Yes.  Yes.                                               |

23

DOJ03956

| | | |
|---|---|---|
| 1 | **Officer:** | Okay.  All right.  Uh -- and you said after |
| 2 | | the impact he kind of fell forward on the |
| 3 | | ground? |
| 4 | **Burtran:** | Yeah.  He fell -- he fell like about there. |
| 5 | | He fell about here. |
| 6 | **Officer:** | Okay. |
| 7 | **Burtran:** | About here. |
| 8 | **Officer:** | About right here next to where his hat is. |
| 9 | **Burtran:** | Yeah.  Yeah. |
| 10 | **Officer:** | Is that correct? |
| 11 | **Burtran:** | So, (inaudible) was the second truck.  He |
| 12 | | tried to get up on the (inaudible).  That's |
| 13 | | the time like (inaudible) I don't know |
| 14 | | whatever happened. |
| 15 | **Officer:** | Yeah. |
| 16 | **Burtran:** | That's -- uh -- (inaudible) when he tried to |
| 17 | | get to another truck. |
| 18 | **Officer:** | Okay. |
| 19 | **Burtran:** | Another -- |
| 20 | **Officer:** | Was it a semi-truck with a trailer just like |
| 21 | | -- |
| 22 | **Burtran:** | Yes. |
| 23 | **Officer:** | -- yours? |
| 24 | **Burtran:** | Yeah. |
| 25 | **Officer:** | Okay. |

24

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

Case 2:23-cv-07532-DMC-SSC   Sandra Kirkman Carlos Alaniz v. State of California, et al. 03:23-cv-07532-DMC-SSC   Document 66   Filed 01/24/25   Page 26 of 70   Page ID #:683

| | | |
|---|---|---|
| 1 | **Burtran:** | Yes. |
| 2 | **Officer:** | And that truck stopped because of the |
| 3 | | incident presumably as well? |
| 4 | **Burtran:** | Yes. |
| 5 | **Officer:** | Is that correct? |
| 6 | **Burtran:** | Yes. |
| 7 | **Officer:** | Okay. |
| 8 | **Burtran:** | No, the truck here -- you know, people were |
| 9 | | seeing what we -- people didn't know what |
| 10 | | was going on.  Like maybe it was going like |
| 11 | | kind of slow.  Like slow.  So, the guy |
| 12 | | stopped the truck like (inaudible). |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | So, he's (inaudible) or that was the |
| 15 | | (inaudible). |
| 16 | **Officer:** | Got it. |
| 17 | **Burtran:** | So, he didn't die.  And started like |
| 18 | | running. |
| 19 | **Officer:** | Okay. |
| 20 | **Burtran:** | That was when I -- I -- I went (inaudible) |
| 21 | | -- |
| 22 | **Officer:** | And -- and -- |
| 23 | **Burtran:** | -- (overlapping). |
| 24 | **Officer:** | -- so, to go back a little bit further, once |
| 25 | | he was on the ground, you said he was about |

25

DOJ03958

| | | |
|---|---|---|
| 1 | | right here where his hat is now. |
| 2 | **Burtran:** | Yeah.  Um -- let me show you the picture. |
| 3 | **Officer:** | Okay. |
| 4 | **Burtran:** | I got -- I got that one.  Um -- that's my |
| 5 | | (inaudible).  Okay.  Um -- okay.  Yeah. |
| 6 | | That was him. |
| 7 | **Officer:** | Okay.  And this is about -- this is where he |
| 8 | | landed? |
| 9 | **Burtran:** | Yes.  Yes. |
| 10 | **Officer:** | (Overlapping). |
| 11 | **Burtran:** | That was -- that was right -- right -- okay, |
| 12 | | that was here. |
| 13 | **Officer:** | Yeah. |
| 14 | **Burtran:** | Right here.  Look at this line. |
| 15 | **Officer:** | Uh-huh. |
| 16 | **Burtran:** | So, that was about here. |
| 17 | **Officer:** | Okay. |
| 18 | **Burtran:** | Yes.  That was (inaudible).  So, that was -- |
| 19 | **Officer:** | And how long was he -- what's the timestamp |
| 20 | | on that photo?  If I can.  11:18. |
| 21 | **Burtran:** | 11:18. |
| 22 | **Officer:** | So, that's the same time you called 911. |
| 23 | **Burtran:** | Yeah.  Uh -- uh -- yeah, about that same |
| 24 | | time.  Because this only happened like we |
| 25 | | didn't speed up.  So, (inaudible) I like we |

26

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | | was still long. |
| 2 | **Officer:** | Okay.  Uh -- so, once he was laying down, |
| 3 | | how -- how long would you say he was laying |
| 4 | | down for before he got up? |
| 5 | **Burtran:** | About maybe like five seconds. |
| 6 | **Officer:** | Five seconds.  So, it was pretty quick that |
| 7 | | he got up? |
| 8 | **Burtran:** | Uh -- yeah.  About five seconds.  Uh -- uh |
| 9 | | -- let me just -- |
| 10 | **Officer:** | (Overlapping). |
| 11 | **Burtran:** | -- let me just say -- |
| 12 | **Officer:** | Yeah. |
| 13 | **Burtran:** | -- let me just say about five seconds. |
| 14 | **Officer:** | Okay. |
| 15 | **Burtran:** | Right? |
| 16 | **Officer:** | Yeah. |
| 17 | **Burtran:** | Sorry, he so, when -- |
| 18 | **Officer:** | (Overlapping). |
| 19 | **Burtran:** | -- he stood up, he -- okay.  Sorry.  He laid |
| 20 | | there and, you know, like he turned.  I |
| 21 | | guess he felt like, oh, I'm still alive. |
| 22 | | So, that was when he stood up again like |
| 23 | | looking for another truck.  So. |
| 24 | **Officer:** | The other guy -- |
| 25 | **Burtan:** | Yeah. |

27

| | | |
|---|---|---|
| 1 | **Officer:** | (Inaudible). |
| 2 | **Burtran:** | The other guy who -- hit his head -- |
| 3 | **Officer:** | Yeah. |
| 4 | **Burtran:** | -- it didn't work out for him.  Stood up |
| 5 | | angry.  Like he wan -- he wanted to fight |
| 6 | | us.  Like that was (inaudible) he was about |
| 7 | | like if you talk to me, I'm going to hit |
| 8 | | you.  Like that's (inaudible) and don't want |
| 9 | | to push (inaudible). |
| 10 | **Officer:** | Okay. |
| 11 | **Burtran:** | What's wrong. |
| 12 | **Officer:** | So, when -- when -- after he was on the |
| 13 | | ground, when did you get out of the vehicle? |
| 14 | **Burtran:** | Even I hit him, I set my brake. |
| 15 | **Officer:** | Okay.  And so, when you took that picture, |
| 16 | | were you still in the vehicle? |
| 17 | **Burtran:** | Which?  So -- |
| 18 | **Officer:** | That picture. |
| 19 | **Burtran:** | -- this picture, I have two cameras. |
| 20 | **Officer:** | Okay. |
| 21 | **Burtran:** | So, and they are synced together. |
| 22 | **Officer:** | Hmm. |
| 23 | **Burtran:** | I said sync.  The other one does not sync, |
| 24 | | all right?  I can bring it.  Let me get it. |
| 25 | **Officer:** | Uh -- that's okay.  I'm just -- so, that -- |

28

```
 1                    that wasn't --
 2   Burtran:         They sync together (overlapping) I take
 3                    picture from this one --
 4   Officer:         Uh-huh.
 5   Burtran:         -- the other one going to receive it.
 6   Officer:         Okay.
 7   Burtran:         It's iPhone.  I have -- um -- uh -- uh --
 8                    what do you call it?  iPhone -- uh --
 9   Officer:         iCloud.  The iCloud.
10   Burtran:         -- (overlapping) yeah, so, if I take picture
11                    so, I guess I take it with that one because
12                    --
13   Officer:         Okay.
14   Burtran:         -- when that thing happened like -- I know,
15                    like I know that I was trying to get
16                    (inaudible) because (inaudible) I'm not from
17                    here.
18   Officer:         Yeah.
19   Burtran:         (Overlapping) I'm from Africa.  And -- um --
20                    I want to (inaudible).
21   Officer:         Yeah.
22   Burtran:         And when now you ask me (inaudible) I don't
23                    want to -- I don't want to say what -- uh --
24                    don't happen.  And I want to say everything
25                    clearly.
```

                              29

DOJ03962

```
1    Officer:     Absolutely.
2    Burtran:     And (inaudible).  So, I'm very careful
3                 because I know when I came down.  Uh --
4                 really I do remember, but I notice -- I try
5                 (inaudible) picture, because this is
6                 (inaudible) and this (inaudible) my phone.
7    Officer:     Okay.
8    Burtran:     My phone (overlapping) --
9    Officer:     So, you took that picture, it was already
10                when you got out of the car?
11   Burtran:     Yes.  It was.
12   Officer:     Okay.  So, you got out of the car --
13   Burtran:     Because -- because look at this.  That was
14                --
15   Officer:     Yeah.
16   Burtran:     -- this is me.
17   Officer:     Okay.  So, that's --
18   Burtran:     This is me.
19   Officer:     Okay.
20   Burtran:     This is me.  This is when I got up
21                (inaudible) I was making the call to
22                (inaudible).
23   Officer:     And this is when he was -- after he was
24                laying under the -- under the -- the other
25                big rig; is that correct?
```

30

DOJ03963

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

Case 2:23-cv-07532-DMC-SSC Sandra Kirkman Carlos Alaniz v. State of California et al. 02/24/25 07532-DMC-SSC Document 66 Filed 01/24/25 Page 32 of 70 Page ID #:689

| 1 | **Burtran:** | Oh, not quite sure what that is that's -- uh |
| 2 | | -- like this is me coming down, running to |
| 3 | | here and this -- the other guys. Then I |
| 4 | | started (inaudible). |
| 5 | **Officer:** | Okay. |
| 6 | **Burtran:** | So, I don't know if I grabbed my phone like |
| 7 | | maybe when I was coming out. |
| 8 | **Officer:** | Yeah. |
| 9 | **Burtran:** | (Inaudible). |
| 10 | **Officer:** | Yeah. So, after he up, was the big rig that |
| 11 | | he got under, was it already stopped? |
| 12 | **Burtran:** | No. |
| 13 | **Officer:** | So, it was still moving, and he laid -- |
| 14 | **Burtran:** | Yes. |
| 15 | **Officer:** | -- down in front of the moving vehicle? |
| 16 | **Burtran:** | No. This -- this picture was when I get to |
| 17 | | him. |
| 18 | **Officer:** | Yeah. |
| 19 | **Burtran:** | So, he was here. |
| 20 | **Officer:** | Yes. |
| 21 | **Burtran:** | Remember I said he was laying like this? |
| 22 | **Officer:** | Uh-huh. |
| 23 | **Burtran:** | I thought he was dead then. |
| 24 | **Officer:** | Yeah. |
| 25 | **Burtran:** | So. But when he got up was when we all knew |

31

| | | |
|---|---|---|
| 1 | | that he wasn't dead. |
| 2 | **Officer:** | Yes. |
| 3 | **Burtran:** | So, he stood up. So, the other truck was |
| 4 | | coming. He like he put his head like -- |
| 5 | **Officer:** | And the other truck was obviously in this |
| 6 | | lane, which is the number three lane, |
| 7 | | correct? |
| 8 | **Burtran:** | Yes. Yes. |
| 9 | **Officer:** | Okay. And how -- and that truck, when he |
| 10 | | laid down, the truck was still approaching |
| 11 | | him, correct? |
| 12 | **Burtran:** | Can't really tell. |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | But -- uh -- let me now say, please, I don't |
| 15 | | -- I don't -- |
| 16 | **Officer:** | It's -- it's okay. So, he laid down in |
| 17 | | front of a truck that was in the -- in the |
| 18 | | number three lane. |
| 19 | **Burtran:** | Can we -- can we pull out this? Because |
| 20 | | this is the whole footage. That is him |
| 21 | | there. And there's the truck. The guys |
| 22 | | that was helping me (overlapping). |
| 23 | **Officer:** | The guys that helped him. Okay. |
| 24 | **Burtran:** | Okay. So, this was me. |
| 25 | **Officer:** | Uh-huh. |

32

DOJ03965

| | | |
|---|---|---|
| 1 | **Burtran:** | You see, I was assisting.  Even notice I was |
| 2 | | assisting.  Now watch. |
| 3 | **Officer:** | Okay. |
| 4 | **Burtran:** | So, I was going, you know, to the left. |
| 5 | | Right.  You see when I exit -- try to exit. |
| 6 | | Then that's him. |
| 7 | **Officer:** | So -- uh -- |
| 8 | **Burtran:** | So, but like if you -- if you notice, I |
| 9 | | didn't (inaudible) -- |
| 10 | **Officer:** | Yeah. |
| 11 | **Burtran:** | -- my truck was there.  So, that was him. |
| 12 | | This guys, they stopped. |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | So -- um -- so, let's watch.  You will see |
| 15 | | that will happen.  Which is (inaudible).  I |
| 16 | | don't like going through it like this.  So, |
| 17 | | I came down.  I wasn't informed -- uh -- I'm |
| 18 | | wondering how I took that picture.  I don't |
| 19 | | know like -- I'm just trying to -- yeah, |
| 20 | | (inaudible) here. |
| 21 | **Officer:** | Okay. |
| 22 | **Burtran:** | I went-- uh -- I went -- that was in a run |
| 23 | | to grab my phone.  (Inaudible).  That was |
| 24 | | when I went here. |
| 25 | **Officer:** | Yeah. |

33

DOJ03966

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Burtran:** | That was when I went.  I wasn't on the |
| 2 | | phone.  So, this is my hand. |
| 3 | **Officer:** | Okay. |
| 4 | **Burtran:** | So, I was (inaudible).  Then I came back |
| 5 | | (inaudible). |
| 6 | **Officer:** | Yeah. |
| 7 | **Burtran:** | So, that was -- I was trying to pull up |
| 8 | | (inaudible). |
| 9 | **Officer:** | Okay. |
| 10 | **Burtran:** | So, that was the situation.  Let's see if we |
| 11 | | can see when he -- uh -- run to the next |
| 12 | | truck.  Yeah, I guess that's the truck.  I |
| 13 | | don't know.  I don't know.  This -- |
| 14 | **Officer:** | Can you turn it this way a little bit for my |
| 15 | | partner? |
| 16 | **Burtran:** | So, thi -- uh -- see this guy's viewing here |
| 17 | | he's still alive.  But I think they cross it |
| 18 | | like again.  So, we're like what was going |
| 19 | | on.  Now like talking to each other.  Then I |
| 20 | | was making that call.  Yeah.  Look at him. |
| 21 | | Look at him. |
| 22 | **Officer:** | Yeah. |
| 23 | **Burtran:** | He's standing now.  He stood up.  Look at |
| 24 | | him.  Yeah.  That's exactly what happened. |
| 25 | | See him now.  Look.  (Inaudible) way.  You |

34

DOJ03967

|    |             |                                                         |
|----|-------------|---------------------------------------------------------|
| 1  |             | see him?                                                |
| 2  | **Officer:**| Yeah.                                                   |
| 3  | **Burtran:**| You see then the guy stopped.  So, it's not             |
| 4  |             | this guy.  So, he got mad again.  And move              |
| 5  |             | out.  The guy goes on his way.  So, he stood            |
| 6  |             | up, like, started running.  Or walking.  Not            |
| 7  |             | necessarily running.  Like walking.  But he             |
| 8  |             | didn't want us to touch him.  And we didn't             |
| 9  |             | want to touch him actually.                             |
| 10 | **Officer:**| And is one of these gentlemen in this truck             |
| 11 |             | kept following him?                                      |
| 12 | **Burtran:**| Uh -- yeah.  That guy was following -- that             |
| 13 |             | guy was actually like trying to help him.               |
| 14 |             | And I was on phone talking to 911.  But I               |
| 15 |             | don't really know -- uh -- like I told you,             |
| 16 |             | I don't really know the area.  So, I don't              |
| 17 |             | really know exactly where I'm at.  But I                |
| 18 |             | only told I'm on this highway.                          |
| 19 | **Officer:**| Yeah.                                                   |
| 20 | **Burtran:**| So.  So, I guess -- I guess, I was just kind            |
| 21 |             | of confused.  I don't know what to do.  And             |
| 22 |             | I wanted -- uh -- yeah, I was telling people            |
| 23 |             | to be careful.  Yeah, I was telling people,             |
| 24 |             | hey, be careful.  Don't run into him.  He's             |
| 25 |             | trying to commit suicide.  But this guy was             |

35

DOJ03968

| | | |
|---|---|---|
| 1 | | doing that too. But I didn't move my truck |
| 2 | | though. I didn't move it at all. I didn't |
| 3 | | know. |
| 4 | **Chambers:** | Silverado. |
| 5 | **Officer:** | Okay. Okay. Okay. |
| 6 | **Burtran:** | So, I tried to -- that was when I came up, |
| 7 | | but -- uh -- |
| 8 | **Officer:** | Okay. So, I know we reviewed the video a |
| 9 | | little bit. This is the video that -- it's |
| 10 | | -- it's very, very helpful. It's very good |
| 11 | | videos. Uh -- the other two gentlemen up |
| 12 | | there -- uh -- they pulled up right after |
| 13 | | your incident. Correct? Like in the |
| 14 | | beginning? |
| 15 | **Burtran:** | Um -- yeah. Uh -- uh -- I know -- I -- I |
| 16 | | know they were here, but I don't -- uh -- |
| 17 | | you know, like, yeah, driving, you don't -- |
| 18 | | you never had (inaudible). You know |
| 19 | | everybody's just like (inaudible), but you |
| 20 | | don't -- don't exactly -- uh -- (inaudible). |
| 21 | | But I don't know how. But I know they |
| 22 | | stopped. |
| 23 | **Officer:** | Okay. |
| 24 | **Burtran:** | When I stopped. Yeah. |
| 25 | **Officer:** | Okay. And that other vehicle -- um -- now |

36

DOJ03969

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | | that you've looked at the video, it's -- uh |
| 2 | | -- it stopped.  Did the vehicle stop |
| 3 | | afterwards, or did he keep going after the |
| 4 | | -- after the guy got up? |
| 5 | **Burtran:** | The other truck? |
| 6 | **Officer:** | Yeah. |
| 7 | **Burtran:** | He -- he kept going. |
| 8 | **Officer:** | Okay.  All right.  Uh -- |
| 9 | **Burtran:** | I guess he looked.  He didn't kill anybody. |
| 10 | | So, he -- he -- |
| 11 | **Officer:** | He just kept going.  Okay.  And to the best |
| 12 | | of your knowledge, that other vehicle did |
| 13 | | not touch him at all? |
| 14 | **Burtran:** | No. |
| 15 | **Officer:** | He stopped. |
| 16 | **Burtran:** | Only this guy -- the other guy is -- oh, |
| 17 | | thank you so much. |
| 18 | **Officer:** | And I don't mean the -- I mean, the big rig. |
| 19 | | The -- uh -- the big rig.  You said he kept |
| 20 | | going after the gentleman got up, correct? |
| 21 | **Burtran:** | Yeah. |
| 22 | **Officer:** | Okay. |
| 23 | **Burtran:** | Hey (inaudible). |
| 24 | **Officer:** | Okay.  So, I know we have the video and that |
| 25 | | helped but I also want to understand what |

37

DOJ03970

| | | |
|---|---|---|
| 1 | | you saw from your perspective. |
| 2 | **Burtran:** | Yes. |
| 3 | **Officer:** | Okay? |
| 4 | **Burtran:** | Yes. |
| 5 | **Officer:** | All right.  So, what was the gentleman |
| 6 | | wearing to the best of your knowledge? |
| 7 | **Burtran:** | Who? |
| 8 | **Officer:** | The gentleman that -- that -- that you hit? |
| 9 | | What was he wearing? |
| 10 | **Burtran:** | He was having -- |
| 11 | **Officer:** | How would you describe him? |
| 12 | **Burtran:** | -- a short -- a short, yeah.  He was wearing |
| 13 | | like -- uh -- a short and a t-shirt.  Right. |
| 14 | **Officer:** | Do you know what colors? |
| 15 | **Burtran:** | I think it was blue.  It was blue or white. |
| 16 | | Blue.  Oh my God. |
| 17 | **Officer:** | It's okay.  Just the best of your knowledge. |
| 18 | **Burtran:** | Yeah. |
| 19 | **Officer:** | Yeah. |
| 20 | **Burtran:** | I know he was wearing a t-shirt with his hat |
| 21 | | -- uh -- I know -- I know he had his hat |
| 22 | | when -- um -- when he jumped out of -- |
| 23 | **Officer:** | Yeah. |
| 24 | **Burtran:** | -- like he -- he was still okay.  Like be |
| 25 | | sure, he was the one that pulled it off. |

38

DOJ03971

| | | |
|---|---|---|
| 1 | | Like he -- he was the one that pulled it |
| 2 | | off.  Not -- not like fell on the ground. |
| 3 | | He actually -- he was okay.  Yeah. |
| 4 | **Officer:** | Okay.  And then, you said he was wearing a |
| 5 | | t-shirt.  You don't remember the color?  And |
| 6 | | again, we're -- we're just trying to get |
| 7 | | your perspective. |
| 8 | **Burtran:** | Yeah. |
| 9 | **Officer:** | You have the video that will help us. |
| 10 | **Burtran:** | Yeah.  He -- if -- if you have asking me |
| 11 | | this because of like (inaudible) wrote it |
| 12 | | down, but his was blue.  I don't know.  Uh |
| 13 | | -- I don't want to -- |
| 14 | **Officer:** | So, a t-shirt and shorts. |
| 15 | **Burtran:** | Yeah. |
| 16 | **Officer:** | Okay. |
| 17 | **Burtran:** | T-shirt and short.  I know he was wearing |
| 18 | | shorts. |
| 19 | **Officer:** | And how would you describe the gentleman? |
| 20 | **Burtran:** | He's kind of -- um -- uh -- I think he had a |
| 21 | | (inaudible). |
| 22 | **Officer:** | What is it? |
| 23 | **Burtran:** | He was -- he had (inaudible). |
| 24 | **Officer:** | Okay. |
| 25 | **Burtran:** | Yeah. |

39

DOJ03972

| | | |
|---|---|---|
| 1 | **Officer:** | So, you would describe him as -- as a -- uh |
| 2 | | -- heavyset? |
| 3 | **Burtran:** | Not too much. |
| 4 | **Officer:** | Not too much? |
| 5 | **Burtran:** | But a little bit, maybe.  A little bit.  A |
| 6 | | little bit.  I know I -- like I -- I believe |
| 7 | | I saw that.  I know he was.  So, I was like, |
| 8 | | how -- how will somebody of this age be |
| 9 | | running out on the streets like this -- |
| 10 | **Officer:** | Yeah. |
| 11 | **Burtran:** | -- you know? |
| 12 | **Officer:** | Do you remember how tall he was and how |
| 13 | | would -- how would you describe his height? |
| 14 | **Burtran:** | Uh -- I'll tell you the height.  He's quite |
| 15 | | short like -- yeah.  About that. |
| 16 | **Officer:** | What height would you say? |
| 17 | **Burtran:** | Maybe like 5 -- 5 -- maybe 5'6" or |
| 18 | | something.  I don't know. |
| 19 | **Officer:** | 5'6". |
| 20 | **Burtran:** | Or 5'5".  I don't know.  Like around -- |
| 21 | | around that. |
| 22 | **Officer:** | Got it.  And then, what did -- what would -- |
| 23 | | what would you describe his ethnicity? |
| 24 | **Burtran:** | Huh? |
| 25 | **Officer:** | What would you describe his ethnicity? |

40

DOJ03973

| | | |
|---|---|---|
| 1 | **Burtran:** | Uh -- he's Hispanic.  I saw -- |
| 2 | **Officer:** | Hispanic. |
| 3 | **Burtran:** | -- that like, (inaudible).  He's Hispanic. |
| 4 | **Officer:** | Did -- did he talk at all?  Did he say |
| 5 | | anything? |
| 6 | **Burtran:** | No, he never said -- uh -- nothing. |
| 7 | **Officer:** | Not -- not a single word. |
| 8 | **Burtran:** | He never said -- he was lying on there, |
| 9 | | turning his neck was, (inaudible) like quite |
| 10 | | a number of times.  Like that was when we |
| 11 | | knew that he was al -- alive.  That was -- |
| 12 | **Officer:** | Yeah. |
| 13 | **Burtran:** | -- what's going on?  Are you okay?  Why did |
| 14 | | you run into like, you know, like trying to |
| 15 | | get a conversation with him.  Like what was |
| 16 | | going on.  Are you okay?  Uh -- and I was |
| 17 | | scared as well.  I seen that, I was -- uh -- |
| 18 | | afraid like I killed somebody. |
| 19 | **Officer:** | Yeah. |
| 20 | **Burtran:** | So and I tried to (inaudible) second one. |
| 21 | | Then he put his (inaudible) then that was |
| 22 | | when he (inaudible).  So, I didn't want to |
| 23 | | start just chasing him. |
| 24 | **Officer:** | Yeah. |
| 25 | **Burtran:** | And -- |

41

DOJ03974

| | | |
|---|---|---|
| 1 | **Officer:** | Okay. So, he never said a word. What did |
| 2 | | his hair look like? Did he have long hair, |
| 3 | | short hair? |
| 4 | **Burtran:** | I remember he was wearing hat. Um -- I |
| 5 | | remember he was wearing hat. So -- um -- I |
| 6 | | do not think might be kind of confusing for |
| 7 | | me because (overlapping). |
| 8 | **Officer:** | Because he was wearing the hat? |
| 9 | **Burtran:** | Yeah. |
| 10 | **Officer:** | Okay. Did he facial hair? Did he have a |
| 11 | | beard? |
| 12 | **Burtran:** | (Inaudible). |
| 13 | **Officer:** | Okay. All right. Did you see any visible |
| 14 | | injuries when he got up after the accident? |
| 15 | | Was he bleeding? |
| 16 | **Burtran:** | Uh -- (overlapping) -- |
| 17 | **Officer:** | -- we know he was bleeding. Where was the |
| 18 | | blood on his body? |
| 19 | **Burtran:** | I saw blood in his hands. |
| 20 | **Officer:** | Like scrapes on his hands? |
| 21 | **Burtran:** | Uh -- I only know that I saw blood. |
| 22 | **Officer:** | On part of his hands. |
| 23 | **Burtran:** | On his hands, but I don't know what -- what |
| 24 | | else. |
| 25 | **Officer:** | Okay. And the gentleman that kept walking |

42

DOJ03975

| | | |
|---|---|---|
| 1 | | with him in the -- in the -- in the yellow |
| 2 | | shirt, was he in that white truck? |
| 3 | **Burtran:** | Yes. |
| 4 | **Officer:** | Okay. So, there was two people. One of |
| 5 | | them kept driving in the white truck. |
| 6 | **Burtran:** | Yes. |
| 7 | **Officer:** | And the other one followed -- |
| 8 | **Burtran:** | Yes. One of them came down initially. So, |
| 9 | | when the other one was just chasing right -- |
| 10 | | uh -- another one was just chasing -- the |
| 11 | | other one was driving. He went back to the |
| 12 | | truck -- |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | -- I saw him driving. So, when he got out |
| 15 | | -- um -- I was backing up and so -- uh -- |
| 16 | | the lady (overlapping) was actually where -- |
| 17 | | a ways down there, so I told her -- um -- |
| 18 | | I'm here in California. You know, like |
| 19 | | trying to describe to him -- to her rather. |
| 20 | | She said, what a (inaudible). Like ask him |
| 21 | | some questions. So, I didn't -- I was -- uh |
| 22 | | -- I'm not familiar with the area. So -- uh |
| 23 | | -- I told her at the highway. Then I give |
| 24 | | the other gentleman the phone. |
| 25 | **Officer:** | Okay. |

DOJ03976

| | | |
|---|---|---|
| 1 | **Burtran:** | Say, please can you help me assist me to |
| 2 | | talk to her. |
| 3 | **Officer:** | Got it. |
| 4 | **Burtran:** | Maybe and I was nervous, so I couldn't |
| 5 | | really talk straight.  So, he tol -- he |
| 6 | | spoke to her.  Uh -- I guess, I don't know |
| 7 | | what happened.  He gave -- the -- the man in |
| 8 | | that truck, the single man in that truck, |
| 9 | | like that was the toughest that spoke to the |
| 10 | | -- um -- the lady on the phone.  So, it was |
| 11 | | -- |
| 12 | **Officer:** | But in -- in the white truck, right?  The |
| 13 | | ones in the vests? |
| 14 | **Burtran:** | That's not (inaudible). |
| 15 | **Officer:** | You're talking about this one right here, |
| 16 | | right?  Because that's -- that's not the |
| 17 | | same truck from the video.  That's a |
| 18 | | different truck. |
| 19 | **Burtran:** | No, this is -- this -- yes, I know.  I know |
| 20 | | what I'm talking about. |
| 21 | **Officer:** | Okay. |
| 22 | **Burtran:** | Yes.  And -- |
| 23 | **Officer:** | I'm -- I'm trying to make sure I understand |
| 24 | | -- |
| 25 | **Burtran:** | Oh, okay.  Okay. |

44

|     |              |                                              |
|-----|--------------|----------------------------------------------|
| 1   | **Officer:** | -- what you're saying.                       |
| 2   | **Burtran:** | Sorry.  So, this guy -- not -- okay.  There  |
| 3   |              | are two trucks now (inaudible) --            |
| 4   | **Officer:** | Yeah.                                        |
| 5   | **Burtran:** | -- less than three trucks.  One's the white  |
| 6   |              | truck and one other trucks like this.        |
| 7   | **Officer:** | Uh-huh.                                       |
| 8   | **Burtran:** | One is white.                                |
| 9   | **Officer:** | Yep.                                         |
| 10  | **Burtran:** | And you saw that guy.  So, I know he -- I     |
| 11  |              | didn't see exactly what happened with this   |
| 12  |              | guy.  But I saw (inaudible).                 |
| 13  | **Officer:** | Okay.                                        |
| 14  | **Burtran:** | I saw that guy.  I saw blood on his          |
| 15  |              | (inaudible).                                 |
| 16  | **Officer:** | Did you walk down there, or did it happen -- |
| 17  |              | did that incident happen in front of you?    |
| 18  | **Burtran:** | No, I didn't walk down there.  So --         |
| 19  | **Officer:** | Okay.  Okay.  But did you see that incident  |
| 20  |              | or did you walk --                           |
| 21  | **Burtran:** | I (overlapping) --                           |
| 22  | **Officer:** | -- over there afterwards?                     |
| 23  | **Burtran:** | -- I didn't see it.                          |
| 24  | **Officer:** | Okay.                                        |
| 25  | **Burtran:** | I didn't see it.                             |

45

DOJ03978

| | | |
|---|---|---|
| 1 | **Officer:** | Got it. |
| 2 | **Burtran:** | I just (inaudible) me. |
| 3 | **Officer:** | Got it. |
| 4 | **Burtran:** | (Inaudible) I -- I -- I kind of (inaudible) |
| 5 | | don't want to say -- |
| 6 | **Officer:** | That's okay. |
| 7 | **Burtran:** | -- I don't know -- |
| 8 | **Officer:** | Yeah. |
| 9 | **Burtran:** | -- I know that maybe there was -- |
| 10 | **Officer:** | Okay. |
| 11 | **Burtran:** | -- whatever that happened but I know there's |
| 12 | | blood on -- on his -- |
| 13 | **Officer:** | And that was from after the incident.  You |
| 14 | | walked over there, and you saw that -- |
| 15 | **Burtran:** | Yes. |
| 16 | **Officer:** | -- uh -- (overlapping).  Okay. |
| 17 | **Burtran:** | I was talking toward -- remember I was |
| 18 | | walking to go -- |
| 19 | **Officer:** | Yeah.  To the female officer. |
| 20 | **Burtran:** | Not to the female officer.  I was walking to |
| 21 | | -- um -- to like following the guy.  Like |
| 22 | | just to, you know, like something happened |
| 23 | | but I can't just leave him alone.  Like I |
| 24 | | want to still know what's going on.  So, |
| 25 | | when I walked over there was when I saw that |

46

DOJ03979

| | | |
|---|---|---|
| 1 | | truck.  And the other guy was mad.  He |
| 2 | | (inaudible) with my phone.  He gave it to |
| 3 | | the guy.  The guy on this truck. |
| 4 | **Officer:** | Okay. |
| 5 | **Burtran:** | Everything I'm saying now is correct.  Like |
| 6 | | I'm not missing anyone, right?  So, |
| 7 | | (inaudible) on this truck.  The main driver |
| 8 | | on this truck, on this -- uh -- pick-up |
| 9 | | truck -- |
| 10 | **Officer:** | Okay. |
| 11 | **Burtran:** | -- (overlapping) looking at. |
| 12 | **Officer:** | Yeah. |
| 13 | **Burtran:** | So, he gave (inaudible).  So, this guy, I |
| 14 | | guess he lives here.  So, he explained |
| 15 | | better about the road. |
| 16 | **Officer:** | Got it.  Okay.  So, after he -- the -- the |
| 17 | | -- the gentleman that you hit kept walking |
| 18 | | this way -- |
| 19 | **Burtran:** | Uh-huh. |
| 20 | **Officer:** | -- one of the gentlemen with the vests in |
| 21 | | the white truck followed him.  You and the |
| 22 | | other gentleman continue to follow back -- |
| 23 | | back but further back. |
| 24 | **Burtran:** | Yes.  Yes. |
| 25 | **Officer:** | Okay.  And the gentleman -- uh -- that was |

DOJ03980

| 1 | | walking with you in the other reflective |
| 2 | | vest, used your phone to kind of give better |
| 3 | | directions. |
| 4 | **Burtran:** | Oh -- uh -- sure.  Yes.  Uh -- yes.  Yes. |
| 5 | **Officer:** | Okay. |
| 6 | **Burtran:** | So, maybe when he couldn't give better |
| 7 | | direction -- uh -- I guess he's -- he's |
| 8 | | (inaudible). |
| 9 | **Officer:** | Yeah. |
| 10 | **Burtran:** | I don't know.  I'm just assuming this guy. |
| 11 | **Officer:** | He gave it to the -- the next guy. |
| 12 | **Burtran:** | Yes. |
| 13 | **Officer:** | Okay.  And when you guys got up to that |
| 14 | | truck and your phone was handed off to that |
| 15 | | gentleman in the -- in the gray truck -- |
| 16 | **Burtran:** | Uh-huh. |
| 17 | **Officer:** | -- where was the gentleman that you hit? |
| 18 | **Burtran:** | (Inaudible). |
| 19 | **Officer:** | So, he was already well past that? |
| 20 | **Burtran:** | Yeah. |
| 21 | **Officer:** | Okay. |
| 22 | **Burtran:** | He was moving -- he was -- before I could |
| 23 | | even get to this truck -- |
| 24 | **Officer:** | Yeah. |
| 25 | **Burtran:** | -- where his hat is right now, (inaudible) |

48

DOJ03981

1                    phone like far.

2    **Officer:**       Okay.

3    **Burtran:**       So, it -- this whole thing was happening

4                    like -- we didn't like -- (inaudible).  So,

5                    I was telling -- when you see me running

6                    back and forth, I was telling people, be

7                    careful.  I was telling other truck, I was

8                    hey, be careful (inaudible) careful.  So,

9                    then, you know, this guy understand what I

10                   was saying, be careful because I don't want

11                   anybody to hit him.

12   **Officer:**       So, now, when he was walking further away,

13                   did you see any other incidents with any

14                   other cars?

15   **Burtran:**       That wa -- the la --

16   **Officer:**       It was too far?

17   **Burtran:**       -- the last thing I saw was when I go to

18                   here --

19   **Officer:**       Okay.

20   **Burtran:**       -- to grab my phone.  Because I didn't have

21                   any phone on me, and I was out from my truck

22                   and --

23   **Officer:**       Okay.

24   **Burtran:**       -- out from here.  And -- uh -- remember, I

25                   was trying to capture every moment.

                              49

| | | |
|---|---|---|
| 1 | **Officer:** | Yeah. |
| 2 | **Burtran:** | So, that was when I saw -- uh -- the |
| 3 | | helicopter if -- uh -- uh -- the helicopter |
| 4 | | came and -- uh -- I don't use this other |
| 5 | | phone. I use the recording that. But I |
| 6 | | know I record it. Uh -- uh -- yeah. I |
| 7 | | don't know -- yeah, that was -- yeah. That |
| 8 | | was him. Yeah, that was his shoe. That was |
| 9 | | him. And I (inaudible). Yeah. |
| 10 | **Officer:** | Got it. So, you're -- at this point, you're |
| 11 | | just documenting what happened. |
| 12 | **Burtran:** | Yes. |
| 13 | **Officer:** | Okay. |
| 14 | **Burtran:** | Yes, I was just -- |
| 15 | **Officer:** | Okay. |
| 16 | **Burtran:** | -- sometimes -- uh -- I will be able to tell |
| 17 | | what -- exactly that happened. |
| 18 | **Officer:** | Yes. |
| 19 | **Burtran:** | Uh -- uh -- |
| 20 | **Officer:** | All right. So, at that point, when you got |
| 21 | | to that truck and the gentleman up there |
| 22 | | used your phone to kind of give 911 a better |
| 23 | | understanding -- |
| 24 | **Burtran:** | Uh-huh. |
| 25 | **Officer:** | -- did you come back here or where did you |

50

DOJ03983

| 1  |          | go after you were at that truck? |
|----|----------|----------------------------------|
| 2  | **Burtran:** | I came back here. |
| 3  | **Officer:** | Okay. |
| 4  | **Burtran:** | I came back to my truck. |
| 5  | **Officer:** | Okay.  And then you -- uh -- |
| 6  | **Burtran:** | I came back to my truck to call my office. |
| 7  | **Officer:** | To call your office. |
| 8  | **Burtran:** | Yeah. |
| 9  | **Officer:** | Okay. |
| 10 | **Burtran:** | So -- uh -- my -- my agent told me she |
| 11 |          | already saw what happened. |
| 12 | **Officer:** | Okay. |
| 13 | **Burtran:** | So, say to me -- I said to her -- because I |
| 14 |          | was calling -- I was calling my freight |
| 15 |          | manager. |
| 16 | **Officer:** | Yep. |
| 17 | **Burtran:** | To show you, look, here's my freight |
| 18 |          | manager, Jeremy.  I called, he said, I said |
| 19 |          | to my manager, hello, this manager, he's |
| 20 |          | terrible.  He never answered.  Right?  So, |
| 21 |          | this is my second manager.  He called.  He |
| 22 |          | answered and gave me this, the radio. |
| 23 | **Officer:** | Okay. |
| 24 | **Burtran:** | Take the video. |
| 25 | **Officer:** | And can we -- can we move over here so he |

51

DOJ03984

| | | |
|---|---|---|
| 1 | | can take some photographs? |
| 2 | **Burtran:** | (Overlapping). |
| 3 | **Officer:** | Okay. |
| 4 | **Burtran:** | Right?  So, that's the video. |
| 5 | **Officer:** | Okay. |
| 6 | **Burtran:** | This is video from company.  I have my own |
| 7 | | video.  I have my dash camera.  That is the |
| 8 | | one I will show you. |
| 9 | **Officer:** | Okay. |
| 10 | **Burtran:** | So, my company only shows like 10 seconds, |
| 11 | | 10 seconds. |
| 12 | **Officer:** | Got it. |
| 13 | **Burtran:** | (Overlapping) seconds.  But my shows like my |
| 14 | | full drive. |
| 15 | **Officer:** | And that's the one that you sent to my |
| 16 | | partner, correct? |
| 17 | **Burtran:** | Yes.  Yes. |
| 18 | **Officer:** | Okay. |
| 19 | **Burtran:** | Uh -- uh -- I send about -- I send so many |
| 20 | | people.  So, I don't know the one I sent. |
| 21 | **Officer:** | Okay. |
| 22 | **Burtran:** | So, I have full drive like -- uh -- it was |
| 23 | | -- my camera is -- once I stop my truck, my |
| 24 | | camera start recording. |
| 25 | **Officer:** | And where is that recorded on?  Is it -- is |

DOJ03985

```
 1                  there -- uh -- an SD card that it records

 2                  onto?

 3  Burtran:   No, it goes on the -- uh -- on the cloud.

 4  Officer:   Onto the cloud.  Okay.  All right.  Now, how

 5                  do you log into that cloud?

 6  Burtran:   This is just it.

 7  Officer:   It's an app?

 8  Burtran:   That's -- that's the camera.

 9  Officer:   Can you do it on a website too or can you

10                  only do it on -- on -- at the app?  Like can

11                  I go log --

12  Burtran:   Uh --

13  Officer:   -- into a computer and get to that?

14  Burtran:   I don't know.  Uh -- this is my app.

15  Officer:   Okay.

16  Burtran:   This is my name.

17  Officer:   Okay.  Okay.

18  Burtran:   This is my name.  This is -- so --

19  Officer:   And what app is that?

20  Burtran:   Nexa (phonetic).

21  Officer:   Can I see the app name?

22  Burtran:   Look at it closer.  Uh -- in it, so -- uh --

23                  yeah, that is the name.

24  Officer:   Nex -- Nexar door is the app.  And is that

25                  the same app -- uh -- the name of the
```

53

DOJ03986

| | | |
|---|---|---|
| 1 | | camera, the manufacturer? |
| 2 | **Burtran:** | Yes. |
| 3 | **Officer:** | Can I see the -- the spelling of it? |
| 4 | **Burtran:** | Uh -- I don't know where it is -- uh -- |
| 5 | **Officer:** | Nexar.  And do you have like a profile? |
| 6 | | Like what's your email associated with that |
| 7 | | account? |
| 8 | **Burtran:** | Has email.  That is my phone number. |
| 9 | **Officer:** | Okay.  Can I just write that down?  Just -- |
| 10 | | what's your phone number? |
| 11 | **Burtran:** | Um -- 347-276-2427. |
| 12 | **Officer:** | Okay.  Email is Dan (phonetic) rideshare -- |
| 13 | **Burtran:** | Yes. |
| 14 | **Officer:** | -- @gmail.com.  Okay.  So -- so, here's -- |
| 15 | | so, here's my question.  Is -- |
| 16 | **Male:** | Right there. |
| 17 | **Officer:** | Get out of your way?  Come over here.  Okay. |
| 18 | | So, would -- would -- would I -- uh -- would |
| 19 | | we be able to use your login to get the |
| 20 | | actual video off the account?  Because that |
| 21 | | may save us the trouble of having to go all |
| 22 | | the way -- uh -- have you come to our |
| 23 | | office. |
| 24 | **Burtran:** | I told the guy -- I -- I -- what -- uh -- I |
| 25 | | sent it to him.  This is one of -- this is |

54

DOJ03987

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

Case 2:23-cv-07532-DMG-SSC   Sandra Kirkman v Carlos Alaniz, et al, State of California   Document 66   Filed 01/24/25   Page 56 of 70   Page ID #:713

| | | |
|---|---|---|
| 1 | | him.  I sent it to him.  Um -- I don't know |
| 2 | | his name. |
| 3 | **Officer:** | (Overlapping). |
| 4 | **Burtran:** | That's -- uh -- |
| 5 | **Officer:** | That's my partner in the glasses -- |
| 6 | **Burtran:** | Yes. |
| 7 | **Officer:** | -- correct? |
| 8 | **Burtran:** | Yeah.  That's it.  That's about seven |
| 9 | | minutes.  Almost six, seven (inaudible). |
| 10 | **Officer:** | Okay.  Can you go -- |
| 11 | **Burtran:** | So (overlapping). |
| 12 | **Officer:** | -- can you go to the end?  I just want to |
| 13 | | see where the video ends. |
| 14 | **Burtran:** | Okay.  Yeah, I sent -- |
| 15 | **Officer:** | Because we want to make sure -- |
| 16 | **Burtran:** | -- I sent -- I sent -- |
| 17 | **Officer:** | -- we get everything. |
| 18 | **Burtran:** | -- the end -- end for him -- to him.  Right |
| 19 | | there.  So, this is the end. |
| 20 | **Officer:** | No, where does the video end?  Yeah, at the |
| 21 | | very end. |
| 22 | **Burtran:** | Oh. |
| 23 | **Officer:** | Right at the end. |
| 24 | **Burtran:** | Okay.  Well, then he has left there.  He has |
| 25 | | left the scene. |

55

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Officer:** | Okay. |
| 2 | **Burtran:** | Yes.  That's me still running, like up and |
| 3 | | down.  So, that's the truck. |
| 4 | **Officer:** | Got it. |
| 5 | **Burtran:** | So, that's when the guy moved. |
| 6 | **Officer:** | Okay. |
| 7 | **Burtran:** | Uh -- I don't know if he was out of my phone |
| 8 | | or whatever, but I know he moved.  So, we |
| 9 | | are still chasing him.  Remember, we are |
| 10 | | still chasing -- like you kind of will see |
| 11 | | him.  You kind of won't see the guy that's |
| 12 | | the -- the -- the guy. |
| 13 | **Officer:** | Yeah. |
| 14 | **Burtran:** | You kind of won't see him.  Like you kind of |
| 15 | | (inaudible) sit back -- uh -- seat back -- |
| 16 | | uh -- I don't know. |
| 17 | **Officer:** | So, that -- that should be -- |
| 18 | **Burtran:** | Uh -- um -- |
| 19 | **Officer:** | -- the -- the Silverado. |
| 20 | **Burtran:** | -- uh -- uh -- yeah.  I don't want to say. |
| 21 | | So, that's me.  And now -- uh -- I back |
| 22 | | calling my manager.  Came back out. |
| 23 | **Officer:** | Okay.  What do you think, sir?  Because you |
| 24 | | could see at least the second -- where the |
| 25 | | second impact happened. |

56

| 1 | **Jenenz:** | I don't think -- uh -- I don't think your |
| 2 | | partner got that clip. |
| 3 | **Burtran:** | Say what? |
| 4 | **Jenenz:** | I think he got a shorter -- I think he got a |
| 5 | | shorter -- |
| 6 | **Burtran:** | This is the last part of the video.  So, my |
| 7 | | video might be -- once -- |
| 8 | **Officer:** | Can we go back here? |
| 9 | **Burtran:** | -- I -- I stop driving, right, once I stop |
| 10 | | driving -- |
| 11 | **Officer:** | Yeah. |
| 12 | **Burtran:** | -- so, the video -- uh -- like I told you, |
| 13 | | there are two videos.  Two clips. |
| 14 | **Officer:** | Yeah. |
| 15 | **Burtran:** | Right?  One is my company.  And one is mine. |
| 16 | **Jenenz:** | I think he got the company. |
| 17 | **Officer:** | Understood. |
| 18 | **Burtran:** | Yes. |
| 19 | **Officer:** | Can you go back here?  What -- what app is |
| 20 | | this on right now? |
| 21 | **Burtran:** | This is WhatsApp. |
| 22 | **Officer:** | And this is the one that you sent via |
| 23 | | WhatsApp, right? |
| 24 | **Burtran:** | Yes. |
| 25 | **Officer:** | Can you go back to the actual chat?  This -- |

DOJ03990

| | | |
|---|---|---|
| 1 | | this is my partner's WhatsApp. |
| 2 | **Burtran:** | Yes. |
| 3 | **Officer:** | So, you sent him this video via WhatsApp. |
| 4 | **Burtran:** | Uh-huh. |
| 5 | **Officer:** | So, my partner should have exactly what we |
| 6 | | saw. |
| 7 | **Jenenz:** | Oh, okay. |
| 8 | **Officer:** | Uh -- |
| 9 | **Jenenz:** | Cool. |
| 10 | **Officer:** | -- if that shows -- |
| 11 | **Burtran:** | If you want me to email these to you, I can. |
| 12 | **Officer:** | Okay.  Yeah, I'll give you my email -- |
| 13 | **Burtran:** | (Overlapping). |
| 14 | **Officer:** | -- I'll give you my email before we leave, |
| 15 | | and I'll have you email me that whole video. |
| 16 | | It might be too big to send because it's six |
| 17 | | minutes.  That's -- |
| 18 | **Burtran:** | Let's -- |
| 19 | **Officer:** | -- I think that's why. |
| 20 | **Burtran:** | -- uh -- I don't mind.  I just want to -- uh |
| 21 | | -- any information you want (inaudible). |
| 22 | **Officer:** | Okay.  I'll confirm my partner got that |
| 23 | | video -- |
| 24 | **Burtran:** | (Overlapping). |
| 25 | **Officer:** | -- WhatsApp and the quality's the same. |

DOJ03991

| 1 | **Burtran:** | See? Look at what it's saying. |
| 2 | **Officer:** | That's via email, yeah. Okay. So, I'll |
| 3 | | confirm with my partner that he got that via |
| 4 | | WhatsApp and then, you know, we should be |
| 5 | | good there. Um -- okay. So, after the |
| 6 | | other car pulled over, that gentleman used |
| 7 | | your phone to continue to call 911. After |
| 8 | | that, the gentleman kept walking. The |
| 9 | | gentleman that got hit. |
| 10 | **Burtran:** | Uh -- yeah, from -- (inaudible) yeah, and |
| 11 | | then from there, I don't know any of that. |
| 12 | **Officer:** | And you don't know where he went after that. |
| 13 | **Burtran:** | Yeah. |
| 14 | **Officer:** | Then you came back to your truck, and you |
| 15 | | waited for eventually -- |
| 16 | **Burtran:** | Yeah -- uh -- no, yeah. Uh -- called my |
| 17 | | manager. |
| 18 | **Officer:** | Okay. |
| 19 | **Burtran:** | You know, like in between (overlapping) -- |
| 20 | **Officer:** | Yeah. |
| 21 | **Burtran:** | -- I was trying to -- it's not my truck. |
| 22 | | So, I had to inform my office. (Inaudible) |
| 23 | | so I called 911 then I called my office |
| 24 | | saying (inaudible). They told me they |
| 25 | | already saw it. |

59

DOJ03992

| | | |
|---|---|---|
| 1 | **Officer:** | Okay. |
| 2 | **Burtran:** | So, they (inaudible) the camera. |
| 3 | **Officer:** | Got it. |
| 4 | **Burtran:** | So, you know. |
| 5 | **Officer:** | Now, where was the wallet? |
| 6 | **Burtran:** | The wallet, I don't know.  But I saw it |
| 7 | | somewhere.  But why I -- why I guess it was |
| 8 | | there.  So, cars was passing.  That was |
| 9 | | where -- when he got (inaudible).  Right? |
| 10 | | So, I did want to -- I saw it and I like oh, |
| 11 | | this his wallet. |
| 12 | **Officer:** | Yeah. |
| 13 | **Burtran:** | So, I pulled it out like -- |
| 14 | **Officer:** | Okay. |
| 15 | **Burtran:** | -- and then I went to lady as -- not |
| 16 | | immediately, but I went to the lady and say, |
| 17 | | hey, look at like his wallet. |
| 18 | **Officer:** | Okay. |
| 19 | **Burtran:** | I saw it on the floor.  And I took -- uh -- |
| 20 | | yeah.  That was it.  Like -- uh -- that is |
| 21 | | the wallet.  (Inaudible).  You notice the |
| 22 | | car was running over it.  And this is -- |
| 23 | | like I didn't put it but as in I didn't |
| 24 | | check it in.  The only thing I saw was his |
| 25 | | ID.  Right? |

60

DOJ03993

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Officer:** | Okay. |
| 2 | **Burtran:** | So, you notice that the -- the card -- the |
| 3 | | ID was folded.  The car was going over it. |
| 4 | | So, that is him.  (Inaudible). |
| 5 | **Officer:** | I'll get you a business card in a couple of |
| 6 | | minutes.  I ran out in my pocket.  But |
| 7 | | they're in my patrol car.  Can I see that |
| 8 | | photo one more time?  What timestamp was |
| 9 | | that?  That that photograph was taken. |
| 10 | | 11:42.  Is that about when you picked it up? |
| 11 | | 11:42 when you took the picture? |
| 12 | **Burtran:** | Yeah, yeah, I picked it up (inaudible). |
| 13 | **Officer:** | Okay.  All right.  Can you email that |
| 14 | | picture, the picture that -- of him laying |
| 15 | | down and any other pictures that you took to |
| 16 | | that email? |
| 17 | **Burtran:** | Okay.  Okay.  So -- um -- what I'm going to |
| 18 | | do -- um -- I'm going to send the video to |
| 19 | | you to -- uh -- there's something that's |
| 20 | | called -- um -- this -- um -- um -- a |
| 21 | | website I'll use to -- I will usually drop |
| 22 | | it -- uh -- what's the name?  There's a |
| 23 | | website.  I will use it -- I can get like a |
| 24 | | heavier file for you.  So, that's -- |
| 25 | **Officer:** | 11:42. |

61

DOJ03994

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

| | | |
|---|---|---|
| 1 | **Burtran:** | Yeah.  So, that was (inaudible).  But look. |
| 2 | | Look.  The blood, the guy, so, let me show |
| 3 | | you.  Uh -- the blood under this truck.  You |
| 4 | | see it.  That's his shoe. |
| 5 | **Officer:** | Okay. |
| 6 | **Burtran:** | You see the -- you see the blood? |
| 7 | **Officer:** | Yeah. |
| 8 | **Burtran:** | Look at the blood. |
| 9 | **Officer:** | Okay. |
| 10 | **Burtran:** | So, I want to make sure you get -- you see |
| 11 | | the blood. |
| 12 | **Officer:** | Yeah.  Yeah. |
| 13 | **Burtran:** | So, not this guy -- |
| 14 | **Officer:** | (Overlapping).  This guy wasn't involved. |
| 15 | **Burtran:** | Yeah. |
| 16 | **Officer:** | Okay.  All right.  Is there anything else |
| 17 | | that you can think of? |
| 18 | **Jenenz:** | Uh -- just a couple questions. |
| 19 | **Burtran:** | Okay. |
| 20 | **Jenenz:** | So -- uh -- when you picked up the wallet -- |
| 21 | | when you picked up the wallet -- |
| 22 | **Burtran:** | Uh-huh. |
| 23 | **Jenenz:** | All right.  When you pick up the wallet -- |
| 24 | | uh -- it's in relation to the shoe, the |
| 25 | | shoe's right here and the hat. |

DOJ03995

| 1 | **Burtran:** | Uh-huh. |
|---|---|---|
| 2 | **Jenenz:** | Uh -- approximately where was the wallet? |
| 3 | | In between the -- |
| 4 | **Burtran:** | Yeah.  It's -- uh -- the wallet was -- I -- |
| 5 | | uh -- (inaudible) I guess.  I don't know.  I |
| 6 | | don't know.  But I know that's -- I don't |
| 7 | | know where the wallet -- uh -- maybe where |
| 8 | | he fell -- |
| 9 | **Jenenz:** | Oh. |
| 10 | **Burtran:** | -- was where the wallet was.  I guess that |
| 11 | | was it.  Because there's no wallet showing |
| 12 | | here. |
| 13 | **Jenenz:** | Okay.  And then -- uh -- when you were |
| 14 | | estimating from where you -- uh -- hit him |
| 15 | | to that pole, what do you think the distance |
| 16 | | is there? |
| 17 | **Burtran:** | I don't know, about -- |
| 18 | **Jenenz:** | Just approximately. |
| 19 | **Burtran:** | -- (inaudible) I know I was -- after I |
| 20 | | (inaudible) like af -- af -- you know, like |
| 21 | | -- |
| 22 | **Jenenz:** | What do you think the distance is from -- |
| 23 | **Burtran:** | Where he fell? |
| 24 | **Jenenz:** | -- here to the pole?  How -- how long is |
| 25 | | your truck? |

DOJ03996

| | | |
|---|---|---|
| 1 | **Burtran:** | Oh, it's 53 feet. |
| 2 | **Jenenz:** | Fifty-three feet.  So, maybe another -- how |
| 3 | | many feet do you think? |
| 4 | **Burtran:** | Uh -- close enough to -- it was after that. |
| 5 | | It was after (inaudible) this when I saw |
| 6 | | him. |
| 7 | **Jenenz:** | When you saw him? |
| 8 | **Burtran:** | Yeah.  It was on -- it was on (inaudible) |
| 9 | | couple of this.  Like when I saw him. |
| 10 | **Jenenz:** | Uh-huh. |
| 11 | **Burtran:** | You don't -- uh -- I don't know -- uh -- |
| 12 | | maybe I didn't understand your question. |
| 13 | | What was your question? |
| 14 | **Jenenz:** | I'm just trying to -- sort of -- so, you |
| 15 | | said that you first sa -- saw him about |
| 16 | | where that pole is, right? |
| 17 | **Burtran:** | Yes.  About -- uh -- like a little -- maybe |
| 18 | | here. |
| 19 | **Jenenz:** | Right. |
| 20 | **Burtran:** | So -- so, I notice like -- |
| 21 | **Jenenz:** | You notice -- uh -- |
| 22 | **Burtran:** | -- (inaudible).  Like -- |
| 23 | **Jenenz:** | Right. |
| 24 | **Burtran:** | -- you are driving you notice that there was |
| 25 | | you and me.  So, I started like -- was going |

DOJ03997

```
 1                      -- uh -- like --
 2   Jenenz:    And then, so I'm just trying to get what --
 3              just your approximation of what the distance
 4              is between when you first saw him and when
 5              you hit him.  How many feet do you think
 6              that was?
 7   Burtran:   Maybe about that -- maybe less than 53.
 8   Jenenz:    Okay.
 9   Burtran:   (Overlapping) fifty-three (inaudible) --
10   Jenenz:    Yeah, just --
11   Burtran:   -- feet.  (Inaudible) truck.  So, when -- uh
12              -- (overlapping).
13   Jenenz:    So, about 53 feet.
14   Burtran:   But when he came down -- when he got here
15              was less than that.  That's what I'm trying
16              to --
17   Jenenz:    Yeah.
18   Burtran:   -- basically like when he -- when he was on
19              the road was less than that.
20   Jenenz:    Sure.
21   Burtran:   Yes.
22   Jenenz:    And then -- uh -- last question, when did
23              that truck pull up?  How long after it
24              happened?
25   Burtran:   (Inaudible).
```

65

DOJ03998

| | | |
|---|---|---|
| 1 | **Jenenz:** | That's fine. |
| 2 | **Burtran:** | I -- I -- I -- (inaudible). |
| 3 | **Jenenz:** | Okay.  All right. |
| 4 | **Burtran:** | I wasn't (inaudible) -- |
| 5 | **Jenenz:** | But it was after the guy was already gone, |
| 6 | | correct?  This one here. |
| 7 | **Burtran:** | (Inaudible), like (inaudible).  This is like |
| 8 | | way, way, way, way far away.  Way, way, |
| 9 | | everything (inaudible). |
| 10 | **Jenenz:** | Okay. |
| 11 | **Burtran:** | So, then I said like -- I only saw this guy |
| 12 | | when you guys -- |
| 13 | **Jenenz:** | Right. |
| 14 | **Burtran:** | -- came like.  Uh -- I don't -- I don't know |
| 15 | | anything about him.  I -- I didn't -- I |
| 16 | | didn't get -- uh -- like I -- my -- in my |
| 17 | | story, he wasn't involved. |
| 18 | **Jenenz:** | Okay. |
| 19 | **Burtran:** | Uh -- like in my story, I can't involve him. |
| 20 | **Jenenz:** | Yeah. |
| 21 | **Burtran:** | But I don't know whatever like -- whatever |
| 22 | | he was -- uh -- but in my story -- uh -- I |
| 23 | | -- I don't have him in my picture. |
| 24 | **Jenenz:** | Okay.  Got you.  And then -- uh -- on your |
| 25 | | -- uh -- address on your ID, is that a |

66

DOJ03999

| | | |
|---|---|---|
| 1 | | current address? |
| 2 | **Burtran:** | That's my address.  That's my house. |
| 3 | **Jenenz:** | Great.  Okay. |
| 4 | **Officer:** | And that's the briefly -- |
| 5 | **Burtran:** | Briley (phonetic). |
| 6 | **Officer:** | -- fif -- 15 Briley.  I'm sorry.  Okay. |
| 7 | **Jenenz:** | That's all I had. |
| 8 | **Officer:** | Okay.  And then, the best phone number we |
| 9 | | have from you is the one that was on the |
| 10 | | app, right?  The 347 -- |
| 11 | **Burtran:** | That's -- that my (overlapping). |
| 12 | **Officer:** | -- 276-2427.  Okay.  All right.  That's all |
| 13 | | we have for you right now.  If we have |
| 14 | | anything else, I'll either give you a call |
| 15 | | or we're going to have to have you hang |
| 16 | | tight until they're done taking their |
| 17 | | pictures here.  And then we'll get you out |
| 18 | | of here.  So, enjoy your sandwich.  If |
| 19 | | there's anything else you remember, come |
| 20 | | find us.  You -- uh -- I'll give you my |
| 21 | | business card before I leave, so that you |
| 22 | | can get ahold of me if you need to. |
| 23 | **Burtran:** | Okay. |
| 24 | **Officer:** | Okay?  Uh -- so, hang tight.  You can sit in |
| 25 | | your car, enjoy your sandwich and then we'll |

DOJ04000

CONFIDENTIAL PURSUANT TO STIPULATED PROTECTIVE ORDER

Case 2:23-cv-07532-DMG-SSC   Sandra Kirkman Carlos Alaniz v. State of California et al.   Document 61   Filed 01/24/25   Page 69 of 70   Page ID #:726

```
 1                    come get you -- um -- once we're done and we

 2                    can get you out of here.  Okay?

 3    Officer:        Okay.

 4    Burtran:        Okay.  Thank you, sir.

 5    Jenenz:         Thank you, sir.

 6    Burtran:        All right.  (Recording Ends)

 7                         - INTERVIEW CONCLUDED -

 8

 9

10                              --oOo--

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25
```

DOJ04001

```
 1                    TRANSCRIBER'S CERTIFICATE

 2

 3

 4   STATE OF CALIFORNIA      )

 5                            )  ss.

 6   COUNTY OF SACRAMENTO     )

 7

 8

 9        This is to certify that I, Kim Visee, transcribed the

10   audio recording of Stanley Burtran taken on May 4, 2022;

11   that the pages numbered 1 through 68 constitute said

12   transcript; that the same is a complete and accurate

13   transcription of the aforesaid to the best of my ability.

14

15        August 26, 2022

16

17                         Kim M. Visee

18

19                         Kim Visee,
                           Foothill Transcription Company
20

21

22                         --oOo--

23

24

25

                              69
```

DOJ04002