# EXHIBIT 6

# J.

# Los Angeles Communications Center Incident Log and Log letter

State of California-Transportation Agency                                    **GAVIN NEWSOM, Governor**

**DEPARTMENT OF CALIFORNIA HIGHWAY PATROL**
**Los Angeles Communications Center**
**2901 West Broadway**
**Los Angeles, CA 90041**
**(323) 259-3420**
**(800) 735-2929 (TT/TDD)**
**(800) 735-2922 (Voice)**

**May 11, 2022**

**C.O.R.#:  05 048 22**

**Detective Robin Hines**
California Highway Patrol – Southern Division ISU
437 N. Vermont Avenue
Los Angeles, CA 90004

<u>**In the Matter of: LOG# 220504LA01047    RE: OIS – EAST LA / SANTA FE SPRINGS**</u>

"I declare under penalty of perjury that the documents consisting of  **83** pages and
 **1**  audio recording(s) to which this is affixed are true and correct copies of the original documents on file with the California Highway Patrol, Los Angeles Communications Center."

☐ Audio Recordings Purged:
Retention schedule:  Retention of dispatch audio is 180 days.

☐ Computer-generated log(s) Purged:
Retention schedule:  Retention of Computer Aided Dispatch (CAD) logs is three years

☐ Due to malfunction of Master Voice Archives, audio is irretrievably lost.

☐ After an extensive search of our Master Archive System, No Log, 911 Call or MDC logs located for the date, time, and location as described.

☐ All information requested is not available at this location. Contact:

☐ Items sought are not releasable due to an ongoing police investigation.

If you have any questions, please contact Custodian of Records Unit, at (323) 259-3420.

Sincerely,

*Erin Papadopoulos*

**Erin Papadopoulos, A15141**
**California Highway Patrol**
**Los Angeles Communication Center – Custodian of Records**
2901 West Broadway Street
Los Angeles, CA 90041-1002
Office (323) 259-3420
Fax (323) 258-8270

*Safety, Service, and Security*                    *An Internationally Accredited Agency*

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000228

# Incident Detail Report

Data Source: Data Warehouse
Incident Status: **Closed**
Incident number: **220504LA01047**
Case Numbers:
Incident Date: 5/4/2022 11:18:03
Report Generated: 5/11/2022 13:38:47

**Incident Information**

| | | | |
|---|---|---|---|
| Incident Type: | 1179 FSP Eligible | Alarm Level: | |
| Priority: | 2 | Problem: | 1179-Trfc Collision-1141 Enrt |
| Determinant: | | Agency: | CHP |
| Base Response#: | | Jurisdiction: | LA |
| Confirmation#: | | Division: | 82-East LA |
| Taken By: | Olga M Palacios | Battalion: | 82-East LA |
| Response Area: | 82-105 | Response Plan: | FSP-1179 |
| Disposition: | F-File | Command Ch: | |
| Cancel Reason: | RD-Radio Desk | Primary TAC: | |
| Incident Status: | Closed | Secondary TAC: | |
| Certification: | | Delay Reason (if any): | |
| Longitude: | 118168806 | Latitude: | 33911281 |

**Incident Location**

| | | | |
|---|---|---|---|
| Location Name: | CP: WB 105 TO 710 CON | County: | Los Angeles |
| Address: | I105 W / GARFIELD AVE | Location Type: | |
| Apartment: | | Cross Street: | I105 W I710 CON/Facade Ave |
| Building: | | Map Reference: | |
| City, State, Zip: | Paramount 90723 | | |

**Supplemental Information - Person**

PERSON 1
Phone:

PERSON 2
Name: ANONYMOUS - Witness

PERSON 3
Name: BIG RIG DRIVER - Involved Party          Phone: 
Comments: RP VERY EXCITED - UNABLE TO
OBTAIN NAME INFO

PERSON 4
Name: CECIL - Involved Party          Phone: 
Comments: GRY CHEV SLV

PERSON 5
Phone:

PERSON 6
OLN: d8252797          OLS: CA

PERSON 7
Phone: 

PERSON 8
OLN: Y6267325          OLS: CA

**Call Receipt**

| | | |
|---|---|---|
| Caller Name: | ANDREW * RP STOP TO HELP | |
| Method Received: | BLOCK | Call Back Phone: |
| Caller Type: | Involved Party | Caller Location: |
| Caller Address: | | Caller Location Phone: |
| Caller Building: | | Caller Apartment: |
| Caller City, State, Zip: | | Caller County: |




**Time Stamps**

| Description | Date | Time | User | Elapsed Times Description | Time |
|---|---|---|---|---|---|
| Phone Pickup | 5/4/2022 | 11:18:01 | | | 00:01:00 |
| 1st Key Stroke | 5/4/2022 | 11:18:01 | | Received to In Queue | 00:01:00 |
| In Waiting Queue | 5/4/2022 | 11:19:03 | | Call Taking | 00:26:15 |
| Call Taking Complete | 5/4/2022 | 11:44:18 | Olga M Palacios | In Queue to 1st Assign | 00:21:21.6 |
| 1st Unit Assigned | 5/4/2022 | 11:20:24 | | Call Received to 1st Assign | 00:02:23.6 |
| 1st Unit Enroute | 5/4/2022 | 11:20:24 | | Assigned to 1st Enroute | 00:00:00.0 |
| 1st Unit Arrived | 5/4/2022 | 11:30:52 | | Enroute to 1st Arrived | 00:10:28 |
| Closed | 5/4/2022 | 22:31:37 | Jennifer Perez | Incident Duration | 11:13:36 |

**Resources Assigned**

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Unit | Primary Flag | Assigned | Disposition | Enroute | Staged | Arrived | At Patient | Delay Avail | Complete | Odm. Enroute | Odm. Arrived | Cancel Reason |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | N | 11:20:24 | | 11:20:24 | | 11:30:52 | | | 13:16:33 | | | RU-Reassign Unit |
| | N | 11:20:49 | | 11:20:49 | | 11:37:44 | | | 12:52:35 | | | RU-Reassign Unit |
| | Y | 11:20:53 | | 11:20:53 | | 11:41:36 | | | 17:02:50 | | | |
| | N | 11:22:15 | | 11:22:15 | | 11:31:05 | | | 19:09:56 | | | |
| | N | 11:22:52 | | | | | | | 11:28:51 | | | RU-Reassign Unit |
| | N | 11:23:00 | | 11:23:00 | | 11:34:58 | | | 14:45:43 | | | RU-Reassign Unit |
| | N | 11:23:20 | | | | | | | 11:28:54 | | | RU-Reassign Unit |
| | N | 11:23:36 | | 11:23:36 | | 11:33:18 | | | 22:31:37 | | | RD-Radio Desk |
| | N | 11:24:47 | | 11:24:47 | | 11:34:11 | | | 14:32:41 | | | |
| | N | 11:25:24 | | 11:25:24 | | 11:30:53 | | | 18:59:53 | | | |
| | N | 11:28:47 | | 11:28:47 | | 11:39:15 | | | 14:43:24 | | | |
| | N | 11:29:09 | | 11:29:09 | | 11:36:50 | | | 19:52:52 | | | |
| | N | 11:29:43 | | 11:29:43 | | 11:40:16 | | | 14:02:12 | | | |
| | N | 11:34:33 | | | | 11:46:26 | | | 13:34:20 | | | RU-Reassign Unit |
| | N | 11:36:25 | | 11:36:25 | | 15:05:31 | | | 15:57:02 | | | |
| | N | 11:39:24 | | 11:39:24 | | 11:54:16 | | | 11:54:51 | | | |
| | N | 11:41:11 | | 11:41:11 | | 12:55:12 | | | 16:40:03 | | | |
| | N | 11:45:33 | | | | 12:55:20 | | | 15:28:13 | | | RU-Reassign Unit |
| | N | 11:45:37 | | | | 12:55:24 | | | 21:31:47 | | | |
| | N | 11:46:07 | | | | | | | 14:48:56 | | | RU-Reassign Unit |
| | N | 11:46:08 | | | | 14:48:40 | | | 21:31:39 | | | |
| | N | 11:46:08 | | | | | | | 21:31:37 | | | |
| | N | 11:46:32 | | 11:46:35 | | 11:46:35 | | | 18:50:24 | | | |
| | N | 11:57:24 | | 11:57:24 | | 11:57:24 | | | 18:59:46 | | | |
| | N | 11:57:40 | | | | 12:39:09 | | | 13:46:57 | | | |
| | N | 11:57:47 | | | | 12:39:12 | | | 12:52:50 | | | |
| | N | 12:01:21 | | | | 12:01:29 | | | 12:01:32 | | | RU-Reassign Unit |
| | N | 12:02:10 | | | | 12:02:14 | | | 21:31:42 | | | |
| | N | 12:12:15 | | | | 12:28:38 | | | 13:04:05 | | | |
| | N | 12:15:00 | | 12:15:00 | | 12:39:47 | | | 19:29:25 | | | |
| | N | 12:27:55 | | 12:30:38 | | 14:10:00 | | | 17:34:32 | | | |
| | N | 12:52:12 | | 12:52:12 | | 13:39:44 | | | 17:38:36 | | | |
| | N | 12:52:18 | | 12:52:18 | | 13:39:40 | | | 17:38:31 | | | |
| | N | 13:08:24 | | 13:08:24 | | 13:42:05 | | | 14:36:21 | | | |
| | N | 13:09:59 | | | | 13:28:54 | | | 21:31:52 | | | |
| | N | 13:23:25 | | | | 13:23:30 | | | 13:23:35 | | | RU-Reassign Unit |
| | N | 13:39:19 | | 13:39:48 | | 15:05:09 | | | 21:31:55 | | | |
| | N | 13:41:35 | | 14:00:56 | | 14:00:56 | | | 17:16:57 | | | |
| | N | 13:46:58 | | 13:47:02 | | 13:47:02 | | | 21:31:57 | | | |
| | N | 13:48:37 | | | | 13:48:46 | | | 20:42:31 | | | RU-Reassign Unit |
| | N | 13:57:17 | | 13:57:17 | | 13:57:17 | | | 15:28:11 | | | RU-Reassign Unit |
| | N | 14:46:57 | | 14:46:57 | | 15:05:21 | | | 16:08:54 | | | |
| | N | 15:07:14 | | | | 15:07:19 | | | 21:31:49 | | | |
| | N | 15:26:29 | | 15:26:29 | | 15:26:29 | | | 16:27:43 | | | |
| | N | 15:26:37 | | | | | | | 15:53:35 | | | RU-Reassign Unit |
| | N | 15:48:14 | | 16:15:50 | | 16:15:50 | | | 20:33:44 | | | |
| | N | 15:56:26 | | 15:56:29 | | | | | 19:40:38 | | | |
| | N | 15:57:52 | | 15:57:52 | | 16:02:48 | | | 20:18:07 | | | |
| | N | 15:59:58 | | 15:59:58 | | 17:28:14 | | | 20:27:43 | | | |
| | N | 17:12:40 | | 17:12:41 | | 17:32:33 | | | 18:26:02 | | | |
| | N | 17:53:26 | F-File | 17:53:26 | | 18:26:35 | | | 18:59:41 | | | |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| B82-400 | N | 18:42:57 | 18:42:57 | | 18:52:01 |

**Personnel Assigned**

| Unit | Name |
|---|---|

Noel Gonzalez (022120)
Andrew R Reyes (021371)
Daniel B Keene (020727)
Ramon Silva (019056) - Officer
Dustin W Burgess (021089)
Armando G Portillo (022234)
Jose M Guerra Escobar (020816)
Enrique J Ramos (018633) - Officer
Jacqueline Ficara (021054)
Marcos A Iniguez (020928)
Jake R Richter (018854) - Officer
Kevin L Poulin (016642) - Officer
Brandon M Juergens Feuerhelm (021129)
Luis R Contreras (021538); Marcos Cisneros (022172)
Justin M Leblanc (021577)
Robert C Whittenberg (018408) - Officer
Angelia S Gonzales (021465)
Alexis G Brianc (022342)
Marcus Johnson (022037)
Andrew D Montoya (022109)
Jakob A Neumann (020332) - Officer
Alan L Liu (021779)
Samuel S Jimenez (022636)
Alan L Liu (021779)
Perla D Lopez (022861)
Brian A Osborn (022219)
Vitally I Zimenko (021965)
Eric Arroyo (022269)
Juan C Duque (022105)

**Caution Notes**
No Caution Notes found

**Pre-Scheduled Information**
No Pre-Scheduled Information

**Transports**
No Transports Information

**Transport Legs**
No Transports Information

**Comments**

| Date | Time | User | Type | Conf. | Comments |
|---|---|---|---|---|---|
| 5/4/2022 | 11:19:01 | A12300 | Response | | [1] BIG RIG VS PED IN SLOW LANE |
| 5/4/2022 | 11:19:27 | A12300 | Response | | [2] RP STOP OT HELP IN WHI TRUCK |
| 5/4/2022 | 11:19:46 | A14796 | Response | | [3] Duplicate call appended to incident at 11:19:46 |
| 5/4/2022 | 11:19:52 | A12300 | Response | Y | [4] PED IS BLEEDING BAD AND STILL LAYING DOWN IN SLOW LANE |
| 5/4/2022 | 11:20:06 | A14796 | Response | | [5] PER DUPE WB 105 JEO LONG BEACH BLVD |
| 5/4/2022 | 11:20:30 | A14796 | Response | | [6] 1039 LACOFD |
| 5/4/2022 | 11:20:33 | A12300 | Response | Y | [7] PED JUMP IN FRONT BIG RIG PER WITNESS |
| 5/4/2022 | 11:20:52 | A12300 | Response | | [8] PED NOW WALKING STILL BLEEDING |
| 5/4/2022 | 11:20:54 | A13945 | Response | | [9] Duplicate call appended to incident at 11:20:54 |
| 5/4/2022 | 11:21:00 | A10383 | Response | | [10] TASKW .415 LA016, PLS ROLL SLA ALSO -- THX |
| 5/4/2022 | 11:21:01 | A14796 | Response | | [11] LACOFD OP#90 |
| 5/4/2022 | 11:21:17 | A12300 | Response | | [12] PED IS NOW TRYING TO JUMP IN FRONT OF OTHER VEHS RP SCREAMING FOR HIM TO COME TO RS |
| 5/4/2022 | 11:21:19 | A14796 | Response | | [13] LACOFD INC#8356 |
| 5/4/2022 | 11:21:22 | A13945 | Response | | [14] [Notification] [CHP]-PER INV'S - SUBJ IS 1031 * JUMPED IFO VEH [Shared] |
| 5/4/2022 | 11:21:46 | A13945 | Response | | [15] TRANSIENT - HMA * BLK SHIRT / GRN SHORTS |
| 5/4/2022 | 11:22:01 | A13945 | Response | | [16] ANOTHER VEH JUST TC'D INTO PED |
| 5/4/2022 | 11:22:08 | A13945 | Response | | [17] GRY CHEV SLV STOPPED ON RS |
| 5/4/2022 | 11:22:08 | A10383 | Response | | [18] 82-M2 ENRT FM SB 710 CESAR CHAVEZ -- REQ AIRSHIP |
| 5/4/2022 | 11:22:15 | A10383 | Response | | [19] Backed up 82-74 with 82-M2 |
| 5/4/2022 | 11:22:31 | A10080 | Response | | [20] AIR UNIT ON THE YELLOW |
| 5/4/2022 | 11:22:37 | A12300 | Response | | [21] PED GOT HIT AGAIN BY ANOTHER VEH THAT DID SCREECHING STOP AND BUMP HIM DOWN PER WITNESS * THE IS SCREAMING HEY MAN GET BACK HERE |
| 5/4/2022 | 11:22:41 | A10383 | Response | | [22] LASO AIR 8 ON YEL |
| 5/4/2022 | 11:22:50 | A11675 | Response | | [23] \ |
| 5/4/2022 | 11:22:54 | A10383 | Response | | [24] LASO AIR 8 ETA 3 MINS |
| 5/4/2022 | 11:23:11 | A10383 | Response | | [25] PLS ADVS THE LOCATION NOW |
| 5/4/2022 | 11:23:26 | A11427 | Response | | [26] [Notification] [CHP]-CHP AIR COPIES , H62 WILL BE ENRT [Shared] |
| 5/4/2022 | 11:23:36 | A10383 | Response | | [27] Backed up 82-74 with A82-420 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000231
5/11/2022

| | | | | |
|---|---|---|---|---|
| 5/4/2022 | 11:23:40 | A12300 | Response | [28] SAME 1020 WB 105 JEO 710 , PED NOW TO RS RP PULL HIM OVER TO RS |
| 5/4/2022 | 11:24:01 | A10383 | Response | [29] TASKW ,415 LAO16 . 82-M2 ROLL SFS ALSO |
| 5/4/2022 | 11:24:04 | A11675 | Response | [30] 10 AND 12 COPY LINE 21 |
| 5/4/2022 | 11:24:18 | A12300 | Response | [31] 2ND VEH THAT HIT HIM ITS SIL CHEV SILVERADO TRUCK PULLED TO RS THAT DID THE SCREECHING STOP |
| 5/4/2022 | 11:24:46 | A12300 | Response | [32] RP HOLING PED DOWN TO STAY ON RS |
| 5/4/2022 | 11:24:53 | A10416 | Response | [33] 83-651 ENRT |
| 5/4/2022 | 11:25:02 | A13945 | Response | [34] DRIVER OF CHEV SLV ADV SUBJ JUMPED IFO HIS VEH |
| 5/4/2022 | 11:25:05 | A13945 | Response | [35] RP SAGD |
| 5/4/2022 | 11:25:09 | A10383 | Response | [36] 82-74 COPIES LINE 31 |
| 5/4/2022 | 11:25:17 | A10383 | Response | [37] 82-M2 FM SB 710 AT FLORENCE |
| 5/4/2022 | 11:25:28 | A12300 | Response | [38] RP SEES PASADENA FREEWAY SIGN FROM WHERE HE IS AT |
| 5/4/2022 | 11:25:35 | A11675 | Response | [39] [Notification] [CHP]-10 AND 12 FRM ALAMEDA AT 92ND [Shared] |
| 5/4/2022 | 11:26:05 | A11427 | Response | [40] H82 WILL BE EXTENDED / DOING A MAINTENENCE FLIGHT CHECK |
| 5/4/2022 | 11:26:22 | A12300 | Response | [41] PED UP AND WALKING AGAIN RP TRYING TO STOP HIM FROM GETTING IN LANES |
| 5/4/2022 | 11:27:09 | A10383 | Response | [42] LASO AIR 8 -- WALKING ON RS -- WB 105 JEO GARFIELD -- WALKING TOWARDS GARFIELD -- SHUT DOWN TRFC FM JEO PARAMOUNT |
| 5/4/2022 | 11:27:22 | A12300 | Response | Y | [43] WALKING W/ TRAFFIC ON RS PED IS UNSTABLE AND WANTS TO KILL HIMSELF PED IS STILL COVERED IN BLOOD PER RP |
| 5/4/2022 | 11:27:25 | A10383 | Response | [44] PED MISSED OFR --- 2 PTYS --- ON RS NOW |
| 5/4/2022 | 11:27:44 | A10383 | Response | [45] MALE RUNNING SB ACROSS TRFC -- PED RUNNING IN LANES |
| 5/4/2022 | 11:28:01 | A10383 | Response | [46] PED WALKING BACK TO RS - ALMOST HIT BY VEH --- APP GARFIELD |
| 5/4/2022 | 11:28:09 | A12300 | Response | [47] [Notification] [CHP]-RP SAID FOR CHP TO STOP ALL TRAFFIC HERE [Shared] |
| 5/4/2022 | 11:28:30 | A10383 | Response | [48] -----WB 105 APP GARFIELD PER LASO AIR 8 |
| 5/4/2022 | 11:28:37 | A11675 | Response | [49] 77-S1 CPYS |
| 5/4/2022 | 11:29:00 | A11675 | Response | [50] SLA COPIES ELA HANDLE |
| 5/4/2022 | 11:29:08 | A10383 | Response | [51] LASO AIR 8 -- STILL APP GARFIELD --- TRFC BACKING UP |
| 5/4/2022 | 11:29:19 | A10416 | Response | [52] MZP2 WITH BRK FROM PARAMOUNT |
| 5/4/2022 | 11:29:25 | A10383 | Response | [53] 83-MZP2 BREAK STARTD WB 105 JEO GARFIELD |
| 5/4/2022 | 11:29:43 | A11427 | Response | [54] LINK MONITORING |
| 5/4/2022 | 11:29:46 | A12300 | Response | Y | [55] PTY SAID HE DOESNT WANT TO TOUCH ANYMORE SINCE HE IS COVERED IN BLOOD ON RS WALKING W/ TRAFFIC BWTN GARFIELD AND 710 GOING WB 105 ON RS |
| 5/4/2022 | 11:30:03 | A10383 | Response | [56] 82-M2 EXITING GARFIELD |
| 5/4/2022 | 11:30:22 | A10383 | Response | [57] STAY ON WB 105 ON RS APP GARFIELD PER LASO AIR 8-- |
| 5/4/2022 | 11:30:36 | A12300 | Response | [58] RP WALKING AT A DISTANCE BEHIND HIM ON RS |
| 5/4/2022 | 11:30:42 | A10383 | Response | [59] SEMI TRK WB 105 JEO GARFIELD STANDING IN LANES |
| 5/4/2022 | 11:30:49 | A10383 | Response | [60] UNDER GARDFIELD O/PASS ON RS |
| 5/4/2022 | 11:31:21 | A12300 | Response | [61] RP SEES CHP UNIT |
| 5/4/2022 | 11:31:28 | A10008 | Response | [62] Duplicate call eppended to incident at 11:31:28 |
| 5/4/2022 | 11:31:29 | A10383 | Response | [63] ELA CHP 1097 |
| 5/4/2022 | 11:31:40 | A10383 | Response | [64] 82-M2 PTY HAS HANDS IN POCKET |
| 5/4/2022 | 11:31:48 | A10383 | Response | [65] 83-MZP2, 82-M2 , 82-74 1097 |
| 5/4/2022 | 11:32:09 | A10080 | Response | Y | [66] LINK COPIES SHOOTS FIRED |
| 5/4/2022 | 11:32:14 | A10383 | Response | [67] 83-MZP2 SHOTS FIRED -- 82-S12 COPIED |
| 5/4/2022 | 11:32:30 | 015120 | Response | [68] TMC COPIES ALL INFO |
| 5/4/2022 | 11:32:32 | A10383 | Response | [69] SUSP DOWN STILL BREATHING ---- 82-L1 COPIES |
| 5/4/2022 | 11:32:36 | A10080 | Response | Y | [70] LL WITH LACOFD FOR UPDATED INFO |
| 5/4/2022 | 11:32:50 | A11427 | Response | [71] CHP AIR OPS COPIES SHOTS FD |
| 5/4/2022 | 11:32:56 | A10383 | Response | [72] LASO AIR 8 -- FACING WEST DETAINING 1 -- GARFIELD AT 105 -- HAVE FIRE STAGE |
| 5/4/2022 | 11:33:11 | A09502 | Response | [73] HAVE FIRE STAGE AT GARFIELD AT 105 |
| 5/4/2022 | 11:33:30 | A10416 | Response | [74] 83-S11 COPIES ALL SWITCHING TO YEL |
| 5/4/2022 | 11:34:19 | A10383 | Response | [75] LASO AIR 8 -- GET GARFIELD ONR TO WB 105 SHUT DOWN -- 82-620 COPIES |
| 5/4/2022 | 11:34:21 | A10416 | Response | [76] PLS HAVE FIRE STAGE UNTIL CODE 4 PER 83-651 |
| 5/4/2022 | 11:34:50 | A10383 | Response | [77] FIRE ACCESS GARFIELD ONR TO WB 105 ACCESS W/WAY --- |
| 5/4/2022 | 11:35:03 | A09502 | Response | [78] HAVE FIRE GET ON WB 105 FRM GARFIELD AND COME THE WRONG WAY |
| 5/4/2022 | 11:35:06 | A10416 | Response | [79] HAVE FIRE ROLL UP PER 83-651 |
| 5/4/2022 | 11:35:18 | A10383 | Response | [80] FIRE SQUAD GOING 1097 PER AIRSHIP |
| 5/4/2022 | 11:35:27 | A10080 | Response | [81] LACOFD COPIES LINE 78 |
| 5/4/2022 | 11:35:37 | A11427 | Response | [82] H82 SWITCHING TO YEL |
| 5/4/2022 | 11:38:01 | A14210 | Response | [83] 81-S1 COPIES |
| 5/4/2022 | 11:38:28 | A11427 | Response | [84] LINK COPIES CLR FREQ |
| 5/4/2022 | 11:38:41 | A10383 | Response | [85] 82-M2 NO INJS TO CHP UNITS --- FIRE WORKING ON SUBJ -- CLR THE AIR |
| 5/4/2022 | 11:38:45 | A10383 | Response | [86] SFS 1097 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| 5/4/2022 | 11:38:53 | 015120 | Response | | [87] TMC 1039 CHIEFS, ALL AREA CPTS, TMC MGMT, PIO SGT |
| 5/4/2022 | 11:40:39 | A09502 | Response | | [88] SOAIR 8 IS 1098 ** CHP AIR IS 97 |
| 5/4/2022 | 11:40:42 | A10416 | Response | | [89] 83-S11 CODE 4 PTY WORKED ON BY FIRE |
| 5/4/2022 | 11:40:56 | A10416 | Response | | [90] 862 DIVERTING TRAFFIC OFF ON PARAMOUNT |
| 5/4/2022 | 11:41:19 | A09502 | Response | | [91] H62 IS 1097 ONHEAD |
| 5/4/2022 | 11:41:37 | A11427 | Response | | [92] [Notification] [CHP]-1339 SOUTH GATE PD FOR PARAMOUNT/GARFIELD OVER 105 [Shared] |
| 5/4/2022 | 11:41:50 | A10080 | Response | Y | [93] 1039 LAKEWOOD LASO |
| 5/4/2022 | 11:41:57 | A10416 | Response | | [94] Secondary Location for A83-652: DIVERTING TO PARAMOUNT OFR. |
| 5/4/2022 | 11:42:44 | A09502 | Response | | [95] 82-S12 ADVS COMMAND POST IS: WB 105 UNDERNEATH GARFIELD |
| 5/4/2022 | 11:43:25 | A10416 | Response | | [96] CT 97 ALL TRAFFIC TO PARAMOUNT |
| 5/4/2022 | 11:44:07 | A09502 | Response | | [97] TASK .415 LILA, PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 |
| 5/4/2022 | 11:45:02 | A10416 | Response | Y | [98] [Query] A83-650, 1. 1127: C.CA,L1,D8252797 |
| 5/4/2022 | 11:45:13 | A11427 | Response | | [99] [Notification] [CHP]-1039 SOUTHGATE PD , TO SHUT DOWN SB GARFIELD - ENRT [Shared] |
| 5/4/2022 | 11:46:51 | A10383 | Response | | [100] 1039 LAKEWOOD SO — WILL SHUT DOWN NB GARFIELD AT 105 AND COPIED CLEAR OUT PARAMOUNT OVER 105 |
| 5/4/2022 | 11:47:02 | A09502 | Response | | [101] TASK .415 LILA, PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS |
| 5/4/2022 | 11:47:07 | A14426 | Response | | [102] PER 5C MAKING CALLOUT TO CIT AND MAIT — PLS ADVS SGT |
| 5/4/2022 | 11:47:08 | A10416 | Response | Y | [103] [Query] A83-650, Wanted Person Inquiry by Name: C,ALANIZ JOHN J,012586,M |
| 5/4/2022 | 11:47:15 | A14426 | Response | | [104] [Notification] [CHP]-[102] PER 5C MAKING CALLOUT TO CIT AND MAIT — PLS ADVS SGT [Shared] |
| 5/4/2022 | 11:47:24 | A10080 | Response | | [105] LAKEWOOD SO HANDLES PARAMOUNT COPIED TO ASSIST WITH CLRING OUT TRFC |
| 5/4/2022 | 11:49:43 | A09502 | Response | | [106] H62 ADVS NUMEROUS VEHS STOPPED AND DOUBLE PARKED ON GARFIELD , 82-D9 97 WILL BE BLOCKING SB GARFIELD AT HOWERY ST AND WILL START CLEARING THE GARFIELD O/PASS |
| 5/4/2022 | 11:49:45 | A10416 | Response | | [107] PLS RUN 29P |
| 5/4/2022 | 11:49:51 | A10416 | Response | | [108] NO HITS NCIC |
| 5/4/2022 | 11:49:58 | A11623 | Response | | [109] [Notification] [CHP]-SUBJ CLR THRU JDIC [Shared] |
| 5/4/2022 | 11:50:02 | A09502 | Response | | [110] H62 ADVS A COUPLE OF LASO UNTIS UNITS ARE GOING 97 TO ASSIST ON GARFIELD |
| 5/4/2022 | 11:51:31 | A09502 | Response | | [111] H62 ADVS THEY ARE PUTTING THE PED INTO AMBULANCE |
| 5/4/2022 | 11:51:43 | A09502 | Response | Y | [112] 82-S12 ADVS PED BEING TRANSPORTED TO ST FRANCIS |
| 5/4/2022 | 11:54:57 | A09502 | Response | | [113] Secondary Location for 82-D6: SB GARFIELD AT HOWERY. |
| 5/4/2022 | 11:56:50 | A09502 | Response | | [114] TASK 82-S12 CTLA, PLS ROLL CAL TRANS FOR A HARD CLOSURE |
| 5/4/2022 | 11:57:02 | 021538 | Response | Y | [115] NO LONGER HOLDING SB GARFIELD, CLEARED OUT GARFIELD PEDESTRIANS. |
| 5/4/2022 | 11:57:58 | A09502 | Response | | [116] H62 WB 105 TRAFFIC IS BACKED UP TO 1/4 JWO 605 |
| 5/4/2022 | 11:58:31 | A10416 | Response | | [117] Secondary Location for 83-864: JEO PARAMOUNT WITH 852. |
| 5/4/2022 | 11:59:10 | A14426 | Response | | [118] PSDSI MILLER 1039 TO CIT AND MAIT |
| 5/4/2022 | 12:00:04 | CT_AGAJJAR | Response | | [119] [Notification] [CHP]-CONFIRM HRD CLSR 1020 UNDER GARFIELD [Shared] |
| 5/4/2022 | 12:00:15 | A09502 | Response | | [120] Secondary Location for A82-500: ST FRANCIS W/PED. |
| 5/4/2022 | 12:00:50 | CT_JGUTIERRE | Response | Y | [121] [Notification] [CHP]-CT SUP LENE JACKSON RESPONDING // IN RT FROM WB 105 AT PARAMOUNT CLOSURE // CELL (562)447-3914 [Shared] |
| 5/4/2022 | 12:01:49 | A09502 | Response | | [122] H62 IS GOING 98 * TOOK PHOTOS AND WILL BE PROCESSING THEM |
| 5/4/2022 | 12:05:19 | A10383 | Response | | [123] Incident linked to [CHP] [220504LA01169] |
| 5/4/2022 | 12:05:23 | A10383 | Response | | [124] Incident [220504LA01169] Link removed |
| 5/4/2022 | 12:05:28 | A09502 | Response | | [125] TASK .415 LILA, PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE |
| 5/4/2022 | 12:05:42 | A09502 | Response | | [126] Secondary Location for 82-M2: 1019 W/82-420. |
| 5/4/2022 | 12:05:43 | A11675 | Response | | [127] [Notification] [CHP]-77-C AND 77-D17 ENRT TO SCENE [Shared] |
| 5/4/2022 | 12:08:47 | 015120 | Response | | [128] TMC COPIES SIGALERT - 1039 MEDIA |
| 5/4/2022 | 12:12:28 | A11675 | Response | | [129] 77-S1 ENRT TO SCENE |
| 5/4/2022 | 12:15:11 | A10383 | Response | | [130] SO-MAIT1 ENRT |
| 5/4/2022 | 12:19:17 | A09502 | Response | | [131] 82-S12 ADVS BEST ACCESS IS GARFIELD ONR TO WB 105 ** NEW COMMAND POST WILL BE WB 105 TO 710 CON |
| 5/4/2022 | 12:19:40 | A10383 | Response | | [132] SO-MAIT1 COPIES |
| 5/4/2022 | 12:21:55 | A11675 | Response | | [133] 77-S1 COPIES LINE 131 |
| 5/4/2022 | 12:28:13 | A09502 | Response | | [134] 82-S12 ADVS MEDIA STAGING WILL BE ON GARFIELD OVER THE 105 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000233
5/11/2022

| Date | Time | Unit | Type | | Text |
|---|---|---|---|---|---|
| 5/4/2022 | 12:29:29 | 015120 | Response | | [135] TMC COPIES LINE 134 |
| 5/4/2022 | 12:30:15 | A10416 | Response | | [136] 83-S11 STARTED BACK AT LAKEWOOD HAVE UNITS QUESTION MOTORIST IN AREA IF THEY SAW ANYTHING |
| 5/4/2022 | 12:33:33 | A09502 | Response | | [137] A82-R1 Unit A82-R1 current position updated to . |
| 5/4/2022 | 12:39:37 | A11427 | Response | | [138] SO-MAIT1 1097 / ON BLU |
| 5/4/2022 | 12:41:30 | A10416 | Response | | [139] 83-S51, 83-MZP2 ENRT TO ELA OFFICE |
| 5/4/2022 | 12:41:37 | A10416 | Response | | [140] Secondary Location for A83-S51: ELA OFFICE. |
| 5/4/2022 | 12:41:48 | A10416 | Response | | [141] Secondary Location for 83-MZP2: ELA OFFICE. |
| 5/4/2022 | 12:45:20 | A14217 | Response | | [142] Duplicate call appended to incident at 12:45:20 |
| 5/4/2022 | 12:45:47 | A14217 | Response | | [143] PER DUPE CALLER VEHS GOING IN REVERSE |
| 5/4/2022 | 12:47:42 | 015120 | Response | Y | [144] [Notification] [CHP]-PLZ ASC IF ENTAC HAS BEEN NOTIFIED FROM AN AVAIL UNIT ON SCENE, THX [Shared] |
| 5/4/2022 | 12:51:43 | A10507 | Response | | [145] SO-17 & SO-13 ENRT |
| 5/4/2022 | 12:52:12 | A10507 | Response | | [146] Backed up 77-C with SO-017 |
| 5/4/2022 | 12:52:18 | A10507 | Response | | [147] Backed up 77-C with SO-013 |
| 5/4/2022 | 12:52:21 | A09502 | Response | Y | [148] TASK 82-S12 TMGLA, 82-S12 ADVS NEG ON LINE 144 * TMC PLS ADVS ENTAC THANKS |
| 5/4/2022 | 12:52:38 | 015120 | Response | | [149] TMC COPIES LINE 148, THX |
| 5/4/2022 | 12:52:50 | 021465 | Response | Y | [150] 10-98 / d17 and 77-c 98 |
| 5/4/2022 | 13:02:06 | 015120 | Response | Y | [151] TMC 1039 ENTAC, OFFICER PACE #18125, AT 1255 HRS |
| 5/4/2022 | 13:03:55 | A09502 | Response | | [152] 82-D9 ENRT TO RELIEVE 82-620 ON GARFIELD AT 105 |
| 5/4/2022 | 13:04:06 | A09502 | Response | | [153] Secondary Location for A82-620: GARFIELD AT 105. |
| 5/4/2022 | 13:04:18 | A09502 | Response | | [154] Secondary Location for 82-D9: GARFIELD AT 105. |
| 5/4/2022 | 13:50:38 | A09502 | Response | | [155] Secondary Location for B82-074: ST FRANCIS. |
| 5/4/2022 | 13:51:54 | A09502 | Response | Y | [156] 82-S12, PED 1144 AT 1205 |
| 5/4/2022 | 13:57:17 | A10383 | Response | | [157] Backed up 82-S12 with 82-C |
| 5/4/2022 | 14:02:11 | 018854 | Response | Y | [158] 10-98 / |
| 5/4/2022 | 14:02:51 | A10383 | Response | Y | [159] PER SO-MAIT5 -- PLS ADVS CHP AIROPS AND LASO -- WILL BE FLYING DRONES IN AIR NEXT 15 MIN 150FT IN ALTITUTE FOR LAKEWOOD 105 INC -- THX |
| 5/4/2022 | 14:03:04 | A10383 | Response | | [160] TASK .415 LILA, LINE 159 PLS |
| 5/4/2022 | 14:05:28 | A11427 | Response | | [161] [Notification] [CHP]-1039 CHP AIROPS - THEY COPY , ALSO ADVISED THEY HAVE PHOTOS THEY TOOK [Shared] |
| 5/4/2022 | 14:06:17 | A11427 | Response | | [162] 1039 LASO AIR W/INFO |
| 5/4/2022 | 14:07:11 | A18609 | Response | | [163] PER A83-92: TRANS RD SB 605 TO THE WB 105 AT A COMPLETE STOP //REQ CT RESPOND W/CREW TO CLOSE TRANS THNX |
| 5/4/2022 | 14:14:14 | A11427 | Response | | [164] [Notification] [CHP]-CAN SB PARAMOUNT AT 105 BE OPEN ? SG PD LL [Shared] |
| 5/4/2022 | 14:16:08 | A10383 | Response | | [165] NO RESP FM SGT ON SCENE FOR LINE 164 --- 1028 PLS |
| 5/4/2022 | 14:20:01 | A10383 | Response | | [166] 82-S12 JUST NEED GARFIELD SHUT DOWN -- SB PARAMOUNT ONR TO WB 105 STILL NEEDS TO REMAIN CLOSED --- WE DON'T WANT ANY VEHS COMING ONTO WB 105 |
| 5/4/2022 | 14:21:33 | A11427 | Response | | [167] SOUTHGATE PD COPIES LINE 166 |
| 5/4/2022 | 14:26:10 | A18609 | Response | | [168] 83-MZP3: CT UNABLE TO CLOSE DOWN TRANS SB 605 TO WB 105 DUE TO LACK OF UNITS |
| 5/4/2022 | 14:32:01 | CT_SMORRIS | Response | | [169] [Notification] [CHP]-10-4 [Shared] |
| 5/4/2022 | 14:35:10 | CT_SMORRIS | Response | | [170] [Notification] [CHP]-do ct need to close wb 105 to 710 or the sb 605 to wb 105 [Shared] |
| 5/4/2022 | 14:36:21 | 022037 | Response | Y | [171] 10-98 / |
| 5/4/2022 | 14:36:24 | CT_SMORRIS | Response | | [172] [Notification] [CHP]-CAN YOU CONFIRM WHAT CT NEED TO CLOSE [Shared] |
| 5/4/2022 | 14:39:15 | A18609 | Response | | [173] CT CAN DISREGUARD/1022 LINE 16=SEE LINE 168 |
| 5/4/2022 | 14:41:10 | A09502 | Response | | [174] 83-MZP3 ALREADY SPOKE TO CAL TRANS AND WAS TOLD CT IS UNABLE TO CLOSE THE SB 605 TO WB 105 |
| 5/4/2022 | 14:42:05 | CT_SMORRIS | Response | | [175] [Notification] [CHP]-CT IS AT THIS LOCATION BUT CANT REACH HER PHONE TO LET HER KNOW ABOUT LACK OF UNITS HER PHONE IS NOT WORKING [Shared] |
| 5/4/2022 | 14:42:34 | A09502 | Response | | [176] UNIT ALREADY SPOKE TO CAL TRANS,, 1022 ANY FURTHER |
| 5/4/2022 | 15:07:38 | A09502 | Response | | [177] Secondary Location for 82-F2: 97 AT THE OFFICE. |
| 5/4/2022 | 15:07:38 | A09502 | Response | | [178] Secondary Location for A82-420: 97 AT THE OFFICE. |
| 5/4/2022 | 15:12:16 | A18183 | Response | | [179] [Notification] [CHP]-LKDSO LL ADVS POSS UNABLE TO HAVE RELIEF OFFICERS FOR NEXT SHIFT [Shared] |
| 5/4/2022 | 15:16:07 | A09502 | Response | Y | [180] 82-S12 REQ TO CHECK W/ADJOINING AREAS FOR A MANDARIN SPEAKING UNIT TO ASSIST W/INTERVIEW ** MESSAGE SENT TO RADIOS |
| 5/4/2022 | 15:22:32 | A18884 | Response | | [181] NR COP FOR LINE 180 |
| 5/4/2022 | 15:22:58 | A11675 | Response | | [182] ALL WHI ** NEG RESP |
| 5/4/2022 | 15:23:23 | A18609 | Response | | [183] ALL GLD NEG RESP |
| 5/4/2022 | 15:26:19 | A09502 | Response | | [184] 82-S4 COPIES LINE 179 |
| 5/4/2022 | 15:25:40 | A09502 | Response | | [185] WILL TRY TO SEND SOMEONE TO WHERE LASO IS POSTED |
| 5/4/2022 | 15:26:35 | A15172 | Response | | [186] [Notification] [CHP]-81-30 CAN RESPOND [Shared] |
| 5/4/2022 | 15:29:16 | A09502 | Response | | [187] TASK .415 LIL A, PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE |
| 5/4/2022 | 15:30:32 | A09502 | Response | | [188] PER 82-S4 PLS HAVE 81-30 RESPOND TO THE SCENE |
| 5/4/2022 | 15:31:37 | A10080 | Response | | [189] [Notification] [CHP]-1021 LKDSO ON GARFIELD JNO 105 ' AND GARFIELD JSO 105 [Shared] |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000234
5/11/2022

| 5/4/2022 | 15:34:46 | A10383 | Response | | [190] 81-30 ENRT FM 10/BARRANCA --- MANDARIN SPKR |
| 5/4/2022 | 15:38:01 | A09502 | Response | | [191] 82-D9 ADVSED LKWD SO HAS CONES IN PLACE SB GARFIELD AT 105 AND NB GARFIELD AT 105 ** REQ IF LAKEWOOD SO CAN LEAVE THE CONES IN PLACE THAT WILL SUFFICE IF THEY NEED TO GO 98 |
| 5/4/2022 | 15:38:18 | A09502 | Response | | [192] 1039 LKWD SO THEY WILL LEAVE THE CONES AND GO 98 |
| 5/4/2022 | 15:38:35 | A09502 | Response | | [193] Secondary Location for 82-D9: GARFIELD ONR TO WB 105. |
| 5/4/2022 | 15:40:19 | A09502 | Response | | [194] TASKW .415 LA016 LA025, 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT |
| 5/4/2022 | 15:54:59 | A15172 | Response | Y | [195] 81-30 DIVERTED FOR LOG 1778 - ENRT WHEN CLR |
| 5/4/2022 | 15:56:37 | A15172 | Response | Y | [196] 81-30 BACK ENRT TO SCENE |
| 5/4/2022 | 16:06:46 | A15380 | Response | | [197] [Notification] [CHP]--CONFIRM IF ANY LNS STILL BLKD - THANKS [Shared] |
| 5/4/2022 | 16:08:54 | 020832 | Response | Y | [198] 10-98 ] |
| 5/4/2022 | 16:08:29 | A18586 | Response | | [199] Secondary Location for B82-074: WB 105 / GARFIELD. |
| 5/4/2022 | 16:20:07 | A15380 | Response | | [200] [Notification] [CHP]-77-12 INQ WHICH UNIT NEEDS TO BE RELIEVED AND WHAT 1020 - THANKS [Shared] |
| 5/4/2022 | 16:24:06 | A18586 | Response | | [201] [Notification] [CHP]-PER 82-S4 PLS HAVE UNIT RESPOND TO GARFIELD ONR TO WB 105 [Shared] |
| 5/4/2022 | 16:24:18 | A18586 | Response | | [202] PER 82-S4 ALL LNS BLKD |
| 5/4/2022 | 16:26:06 | A18586 | Response | | [203] A82-R1 LLA , PLS CONTACT LKDSO AND HAVE THEM RESPOND TO NB 710 AT GARFIELD - VEHS DRIVING THRU CONE CLOSURE // WILL NEED UNIT TO STANDBY |
| 5/4/2022 | 16:29:22 | A12302 | Response | | [204] LL W/LASO |
| 5/4/2022 | 16:29:52 | A12302 | Response | | [205] ON HOLD W/LKDSO |
| 5/4/2022 | 16:31:06 | A13189 | Response | | [206] [Notification] [CHP]--SGPD REQ'D TO KNOW IF GARFIELD ST CAN BE REOPENED - THEY HAD IT CLOSED [Shared] |
| 5/4/2022 | 16:32:26 | A12302 | Response | | [207] [Notification] [CHP]-1039 LKDSO, ADVS IF THEY HAVE A DEPUTY AVAIL THEY WILL SEND THEM TO I710 N/GARFIELD [Shared] |
| 5/4/2022 | 16:34:13 | A18586 | Response | | [208] [Notification] [CHP]-82-S4 WILL ADVS ON LN 206 [Shared] |
| 5/4/2022 | 16:36:06 | A18586 | Response | | [209] PER 82-S12 KEEP GARFIELD CLOSED |
| 5/4/2022 | 16:38:16 | A18586 | Response | | [210] 3 MEDIA CREWS 10-97 PER 812 |
| 5/4/2022 | 16:40:00 | A18586 | Response | | [211] 82-D9 RELIEVED BY 82-74 ENRT TO 1019 |
| 5/4/2022 | 16:40:19 | A13189 | Response | | [212] SGPD - HAS SB GARFIELD TRAFFIC CLOSED ONLY - ADV'D LAKEWOOD LASO REOPENED THE NB LANES - - LASO ADV'D THEY WOULD TRY TO SEND UNIT WHEN CLR TO CLOSE NB AGAIN |
| 5/4/2022 | 16:55:03 | A14952 | Response | | [213] Secondary Location for B81-030: CP. |
| 5/4/2022 | 16:58:15 | A18586 | Response | | [214] B82-500 LILA, PLS NOTIFY ALLIED AGENCIES DRONE WILL BE FLYING FOR APPROX 40 MIN AT 150 FT |
| 5/4/2022 | 17:02:55 | A13189 | Response | | [215] 1039 LAKEWOOD LASO W/LINE 214 |
| 5/4/2022 | 17:12:41 | A15380 | Response | | [216] Backed up 77-12 with B77-022 |
| 5/4/2022 | 17:13:26 | A18586 | Response | | [217] SLA TO RESPOND TO GARFIELD ONR TO WB 105 |
| 5/4/2022 | 17:17:38 | A18609 | Response | | [218] 83-701: REQ CT 1023 105 /LAKEWOOD CHP WILL START TO OPEN UP LNS |
| 5/4/2022 | 17:18:48 | CT_SMORRIS | Response | | [219] [Notification] [CHP]-10-4 [Shared] |
| 5/4/2022 | 17:20:55 | CT_SMORRIS | Response | | [220] [Notification] [CHP]-CT PHONE NOT WORKING TO NOTIFY HER [Shared] |
| 5/4/2022 | 17:48:24 | A15172 | Response | Y | [221] [Notification] [CHP]-79-83 LL / 97 IN AREA TO RELIEVE SOMEONE - INQ WHICH UNIT AT WHAT 10207 [Shared] |
| 5/4/2022 | 17:50:45 | A18586 | Response | | [222] [Notification] [CHP]-PER 82-S12 PLS HAVE 79-83 RESPOND TO GARFIELD ONR TO WB 105 [Shared] |
| 5/4/2022 | 17:52:02 | 019754 | Response | | [223] [Notification] [CHP]-TMC RQST ESTIMATED CLOSURE DURATION. - THANK YOU [Shared] |
| 5/4/2022 | 17:52:30 | A18586 | Response | | [224] Secondary Location for B79-083: GARFIELD ONR TO WB 105. |
| 5/4/2022 | 17:55:18 | A18586 | Response | | [225] [Notification] [CHP]-PER 82-74 UNK CLOSURE DURATION AT THIS TIME [Shared] |
| 5/4/2022 | 17:55:31 | 019754 | Response | | [226] TMC COPIES NO UPDATE |
| 5/4/2022 | 18:26:01 | 021905 | Response | Y | [227] 10-98 ] |
| 5/4/2022 | 18:50:23 | 021577 | Response | Y | [228] 10-98 ] |
| 5/4/2022 | 18:52:01 | 022105 | Response | Y | [229] 10-22 ] |
| 5/4/2022 | 19:29:13 | A17887 | Response | | [230] SO-MAIT1 ADV ALL MAIT UNITS 1098 |
| 5/4/2022 | 19:45:00 | 019754 | Response | | [231] [Notification] [CHP]-TMC RQST SIGALERT UPDATE - THANK YOU [Shared] |
| 5/4/2022 | 19:52:52 | 020928 | Response | Y | [232] 10-98 ] |
| 5/4/2022 | 20:19:09 | A18586 | Response | | [233] 82-S4 RDWY IS OPEN // CT WILL BE PICKING UP CLOSURE |
| 5/4/2022 | 20:24:44 | A18586 | Response | | [234] B82-074 ALL LNS TEMP CLOSED WB 105 J/WO PARAMOUNT UNTIL CT PICKS UP CLOSURE |
| 5/4/2022 | 20:27:42 | 022219 | Response | Y | [235] 10-98 ] |
| 5/4/2022 | 20:31:29 | A18586 | Response | | [236] 82-S4 FREEWAY NOW OPEN |
| 5/4/2022 | 20:32:15 | 019754 | Response | | [237] TMC COPIES RDWY CLR |
| 5/4/2022 | 20:33:00 | A15380 | Response | | [238] [Notification] [CHP]-PLZ CONFIRM IF 77-12 IS STILL NEED FROM 82-S4 ON GARFIELD OHR - THANKS [Shared] |
| 5/4/2022 | 20:42:06 | A13970 | Response | | [239] B82-074 CTLA/TMCLA/LILA,CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000235
5/11/2022

| 5/4/2022 | 20:42:42 | A12302 | Response | | [240] SIG 1022 ON THE BLU |
| 5/4/2022 | 20:47:55 | A18481 | Response | Y | [241] [Notification] [CHP]-CSO FRM PARAMOUNT SO LL-- ADV THEY HAVE ADDT WITNESS INFO-- SAUL CONTRERAS 662-762-1241 [Shared] |
| 5/4/2022 | 20:52:48 | A13945 | Response | | [242] SGATPD SGT INQUIRING IF FWY STILL SHUT DOWN * CPYS LINE 236 * SCAT PD UNITS CLR'ING NOW |
| 5/4/2022 | 22:06:35 | A13940 | Response | | [243] Duplicate call appended to incident at 22:06:35 |
| 5/4/2022 | 22:09:26 | A13940 | Response | | [244] [Notification] [CHP]-LKDSO LL --ADVSD CONES ARE STILL ON GARFIELD X 105 ---CHP NO LONGER 97 --PLS ADVS CT TO PICK THEM UP [Shared] |
| 5/4/2022 | 22:10:17 | A18586 | Response | | [245] RADIO CPYS LN 244 |
| 5/4/2022 | 22:19:27 | CT_LNORWOO Response | | | [246] [Notification] [CHP]-10-4 [Shared] |

**Address Changes**

| Date | Time | Location/Address | User |
|---|---|---|---|
| 5/4/2022 | 11:28:52 | WB 105 JEO 710 , SLOW LANE / I105 W / I710 N | SLB |

**Priority Changes**
No Priority Changes

**Alarm Level Changes**
No Alarm Level Changes

**Activity Log**

| Date | Time | Radio | Activity | Location | Log Entry |
|---|---|---|---|---|---|
| 5/4/2022 | 11:18:60 | | SOP Updated | | Updated SOP information is available |
| 5/4/2022 | 11:19:03 | | ANI/ALI Statistics | | INT Insert:May 04 2022 11:18:00 / INT SendNP:May 04 2022 11:17:59 / WS RecvNP:May 04 2022 11:17:59 / WS Process:May 04 2022 11:19:03 |
| 5/4/2022 | 11:19:09 | | Read Incident | | Incident 415 was Marked as Read. |
| 5/4/2022 | 11:19:09 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:19:43 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to Incident |
| 5/4/2022 | 11:19:46 | | Supplemental Information | I105 W / I710 N | Supplemental Person record 3852408 - was added for |
| 5/4/2022 | 11:20:04 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:20:19 | | Supplemental Information | I105 W / I710 N | Supplemental Person record 3852409 - Witness was added for ANONYMOUS |
| 5/4/2022 | 11:20:24 | A82-074 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:20:24 | A82-074 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = ROSECRANS AVE GIBSON ST CONE Rosecrans AVE. |
| 5/4/2022 | 11:20:37 | A82-074 | Task Request Sent | ROSECRANS AVE GIBSON ST CONE Rosecrans AVE | Task request: PLS ROLL SLA ALSO -- THX. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 11:20:49 | A82-072M | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:20:53 | 82-S12 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:20:53 | 82-S12 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = SR60 W POMONA BLVD SR60 W. |
| 5/4/2022 | 11:20:54 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to Incident |
| 5/4/2022 | 11:20:54 | | Supplemental Information | I105 W / I710 N | Supplemental Person record 3852410 - was added for |
| 5/4/2022 | 11:21:08 | A82-074 | Task Request Accepted | E ROSECRANS AVE\S Fralley AVE | Request: PLS ROLL SLA ALSO -- THX. Tho request was accepted by Dedra J Martin (A11876) |
| 5/4/2022 | 11:21:48 | A82-074 | Task Request Sent | E ROSECRANS AVE\S Fralley AVE | Task request: ATTN LINK. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:21:48 | 82-S12 | Task Request Sent | SR60 W\N Wilcox AVE | Task request: ATTN LINK. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:21:48 | A82-072M | Task Request Sent | | Task request: ATTN LINK. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:22:15 | 82-M2 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:22:15 | 82-M2 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = I710 N / BANDINI BLVD [NB 710 ON BANDINI OFR]. |
| 5/4/2022 | 11:22:15 | A82-074 | Unit Backed up | E ROSECRANS AVE\S Fralley AVE | Backed up with 82-M2 |
| 5/4/2022 | 11:22:29 | 82-S12 | Task Request Accepted | SR60 W\Pomona BLVD | Request ATTN LINK. The request was accepted by Lorena Munoz (A11427) |
| 5/4/2022 | 11:22:52 | A77-010 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:22:52 | A77-010 | Update Sector | I105 W / I710 N | From Sector 77 to 82 |
| 5/4/2022 | 11:23:00 | A82-500 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:23:00 | A82-500 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = SR60 W\SR60 W CROSSROADS PKY. |
| 5/4/2022 | 11:23:20 | A77-012 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:23:20 | A77-012 | Update Sector | I105 W / I710 N | From Sector 77 to 82 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Comment |
|---|---|---|---|---|---|
| 5/4/2022 | 11:23:28 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:23:38 | A82-420 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:23:38 | A82-420 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = E 1ST ST\N Sunol DR. |
| 5/4/2022 | 11:23:38 | A82-074 | Unit Backed up | E ROSECRANS AVE\S Gibson AVE | Backed up with A82-420 |
| 5/4/2022 | 11:23:56 | A82-074 | Task Request Sent | I710 S ROSECRANS AVE\E Rosecrans AVE | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | A82-500 | Task Request Sent | SR60 W\Workman Mill RD | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | A82-420 | Task Request Sent | E 1ST ST\S Eastern AVE | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | 82-S12 | Task Request Sent | SR60 W / I710 N CON\E 1st ST | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | A82-072M | Task Request Sent | | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | A77-012 | Task Request Sent | E FLORENCE AVE\Unnamed Street | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | A77-010 | Task Request Sent | E FLORENCE AVE\S Alameda ST | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:23:56 | 82-M2 | Task Request Sent | I710 N / BANDINI BLVD [ND 710 ON BANDINI OFR] | Task request: 82-M2 ROLL SFS ALSO. The request was sent to workstation(s): LA015. |
| 5/4/2022 | 11:24:00 | A82-420 | Task Request Accepted | E 1ST ST\S Eastern AVE | Request: 82-M2 ROLL SFS ALSO. The request was accepted by Stanley R Floyd (A10419) |
| 5/4/2022 | 11:24:47 | A83-651 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:24:47 | A83-651 | Update Sector | I105 W / I710 N | From Sector 83 to 82 |
| 5/4/2022 | 11:24:47 | A83-651 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = Santa Fe Springs. |
| 5/4/2022 | 11:25:24 | 83-MZP2 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:25:24 | 83-MZP2 | Update Sector | I105 W / I710 N | From Sector 83 to 82 |
| 5/4/2022 | 11:25:24 | 83-MZP2 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = CEDARDALE JSO TELEGRAPH. |
| 5/4/2022 | 11:25:25 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:25:31 | | Supplemental Information | I105 W / I710 N | Supplemental Person record 3852412 - Involved Party was added for CECIL |
| 5/4/2022 | 11:25:40 | A82-072M | Task Request Declined | | Request: TASK REQUEST!!! ATTN LINK 415 A82-074,A82-072M,82-S12 . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 11:25:40 | 82-S12 | Task Request Declined | CORPORATE CENTER DR\N McDonnell AVE | Request: TASK REQUEST!!! ATTN LINK 415 A82-074,A82-072M,82-S12 . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 11:25:40 | A82-074 | Task Request Declined | I710 N\E Compton BLVD | Request: TASK REQUEST!!! ATTN LINK 415 A82-074,A82-072M,82-S12 . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 11:25:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:25:55 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:26:00 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:26:33 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:27:08 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:28:47 | A83-650 | ASSIGN | I105 W / I710 N | |
| 5/4/2022 | 11:28:47 | A83-650 | Update Sector | I105 W / I710 N | From Sector 83 to 82 |
| 5/4/2022 | 11:28:47 | A83-650 | ENRT | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Responding From = 1605 S\Davenrich ST. |
| 5/4/2022 | 11:28:51 | A77-010 | 10-8 | I105 W / I710 N [WB 105 JEO 710 , SLOW LANE] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 11:28:51 | A77-010 | Reassign Vehicle | E IMPERIAL HWY\Long Beach BLVD | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 11:28:51 | A77-010 | Reassign Response | E IMPERIAL HWY\Long Beach BLVD | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 11:28:52 | | Update Incident Sector | | Incident 415 was transferred To Sector 83-Santa Fe Springs |
| 5/4/2022 | 11:28:52 | | Sector Change | | From Sector 82 to Sector 83 |
| 5/4/2022 | 11:28:52 | | Update Incident Sector | | Incident 415 was transferred To Sector 83-Santa Fe Springs |
| 5/4/2022 | 11:28:54 | A77-012 | 10-8 | I105 W / GARFIELD AVE [WB 105 JEO 710 , SLOW LANE] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 11:28:54 | A77-012 | Reassign Vehicle | LONG BEACH BLVD\Beechwood AVE | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 11:28:54 | A77-012 | Reassign Response | LONG BEACH BLVD\Beechwood AVE | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 11:29:09 | 83-S11 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:29:09 | 83-S11 | ENRT | I105 W / GARFIELD AVE [WB 105 JEO 710 , SLOW | Responding From = ORR AND DAY RD\Longworth AVE. |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000237
5/11/2022

| 5/4/2022 | 11:29:43 | A83-652 | ASSIGN | LANE]<br>I105 W / GARFIELD AVE<br>[I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:29:43 | A83-652 | ENRT | I105 W / GARFIELD AVE<br>[WB 105 JEO 710 , SLOW<br>LANE] | Responding From = CARSON ST\Dovey DR. |
| 5/4/2022 | 11:30:29 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:30:52 | A82-074 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:30:53 | 83-MZP2 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:30:59 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:31:02 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:31:05 | 82-M2 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:31:28 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to incident. |
| 5/4/2022 | 11:31:28 | | Supplemental Information | I105 W / GARFIELD AVE | Supplemental Person record 3852419 - was added for |
| 5/4/2022 | 11:31:30 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:31:38 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:32:04 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:33:03 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:33:06 | | Read Incident | | Incident 415 was Marked as Read. |
| 5/4/2022 | 11:33:18 | A82-420 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:34:11 | A83-651 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:34:28 | | Sector Change | | From Sector 83 to Sector 82 |
| 5/4/2022 | 11:34:28 | | Update Incident Sector | | Incident 415 was transferred To Sector 82-East LA |
| 5/4/2022 | 11:34:33 | A82-620 | ASSIGN | I105 W / GARFIELD AVE<br>[WB 105 JEO GARFIELD] | |
| 5/4/2022 | 11:34:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:34:58 | A82-500 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:36:08 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:36:11 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:36:25 | 83-S5 | ASSIGN | I105 W / GARFIELD AVE<br>[I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:36:25 | 83-S5 | Update Sector | I105 W / GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 11:36:25 | 83-S5 | ENRT | I105 W / GARFIELD AVE<br>[WB 105 JEO GARFIELD] | Responding From = CEDARDALE JSO TELEGRAPH. |
| 5/4/2022 | 11:36:50 | 83-S11 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:36:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:37:44 | A82-072M | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:38:11 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:38:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:38:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:38:56 | | Update IsConfidential | I105 W / GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 87 |
| 5/4/2022 | 11:39:15 | A83-650 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:39:24 | 83-MZP1 | ASSIGN | I105 W / GARFIELD AVE<br>[I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:39:24 | 83-MZP1 | Update Sector | I105 W / GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 11:39:24 | 83-MZP1 | ENRT | I105 W / GARFIELD AVE<br>[WB 105 JEO GARFIELD] | Responding From = I105 W\Gardendale ST. |
| 5/4/2022 | 11:40:18 | A83-652 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:40:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:41:11 | 82-D9 | ASSIGN | I105 W / GARFIELD AVE<br>[I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:41:11 | 82-D9 | ENRT | I105 W / GARFIELD AVE<br>[WB 105 JEO GARFIELD] | Responding From = I710 S\E Slauson AVE. |
| 5/4/2022 | 11:41:36 | 82-S12 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:41:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:41:57 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:41:58 | A83-652 | 10-97 ALT | DIVERTING TO<br>PARAMOUNT OFR | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 11:42:00 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:43:28 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:43:43 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:43:57 | 82-D9 | Task Request Sent | I710 S\Firestone BLVD | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 83-S5 | Task Request Sent | CEDARDALE JSO | Task request: PLS REQUEST SOUTH |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000238
5/11/2022

| Date | Time | Unit | Action | Location | Task Request |
|---|---|---|---|---|---|
| | | | | TELEGRAPH | GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A83-852 | Task Request Sent | DIVERTING TO PARAMOUNT OFR | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A82-620 | Task Request Sent | SOMERSET RANCH RD\Paramount; BLVD | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A82-500 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A82-074 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 82-S12 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A83-850 | Task Request Sent | I106 W\Facado AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 106. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A82-072M | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | A83-851 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 83-MZP1 | Task Request Sent | I105 W\Downey AVE | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 106 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 82-M2 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:43:57 | 83-MZP2 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:18 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:44:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:44:47 | 83-S5 | Task Request Sent | CEDARDALE JSO TELEGRAPH | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 82-D9 | Task Request Sent | I710 S IMPERIAL HWY\Imperial HWY | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 83-MZP2 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000239
5/11/2022

| Date | Time | Unit | Type | Location | Details |
|---|---|---|---|---|---|
| | | | | | was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 82-M2 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 83-MZP1 | Task Request Sent | I105 W PARAMOUNT BLVD\I105 W | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A83-651 | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A82-072M | Task Request Sent | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A83-650 | Task Request Sent | I105 W\Facade AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | 82-S12 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A82-074 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A82-500 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A82-620 | Task Request Sent | SOMERSET RANCH RD\Garfield AVE | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:47 | A83-652 | Task Request Sent | I105 W\I105 W PARAMOUNT BLVD | Task request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:44:55 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:45:02 | A83-650 | [Query] | | [Query] 1. 1127: C,CA,L1,D8252797 |
| 5/4/2022 | 11:46:13 | 82-D9 | Task Request Accepted | IMPERIAL HWY\I710 N IMPERIAL HWY | Request: PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS. The request was accepted by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 11:45:17 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:45:21 | | Supplemental Information | I105 W / GARFIELD AVE | Supplemental Person record 3852435 - was added for D8252797 |
| 5/4/2022 | 11:45:21 | A83-650 | Record Check: Person Check | I105 W\Facade AVE | A83-650 IncidentId: 26531415 CLETSPURx-C State-CA SubjectCheck-true DInumber-D8252797 CLETSPURDL-C OLSDL-CA OLNDL-D8252797 DMVICODEDL-L1 |
| 5/4/2022 | 11:45:21 | A83-650 | Person Check Supplemental Info | I105 W\Facade AVE | Added Person Check supplemental information |
| 5/4/2022 | 11:45:33 | 82-L1 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:45:37 | 82-L2 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:45:52 | 82-D9 | Task Request Accepted | IMPERIAL HWY\Garfield AVE | Request: PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105. The request was accepted by Lorena Munoz (A11427) |
| 5/4/2022 | 11:46:07 | 82-F2 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:46:08 | 82-D2 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:46:08 | 82-D6 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:46:13 | A83-650 | Task Request Sent | I105 W\Facade AVE | Task request: REQ 29 PLS LN /ALANIZ. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 11:46:26 | A82-620 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:46:32 | 83-D16 | ASSIGN | I105 W / GARFIELD AVE | |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| | | | | [I105 W / GARFIELD AVE] | |
|---|---|---|---|---|---|
| 5/4/2022 | 11:46:32 | 83-D16 | Update Sector | I105 W / GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 11:46:35 | 83-D16 | ENRT | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Status bypassed by user due to allowable status change |
| 5/4/2022 | 11:46:35 | 83-D16 | ENRT | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Responding From = GARFIELD AVE\Gardendale ST. |
| 5/4/2022 | 11:46:35 | 83-D16 | 10-97 | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | |
| 5/4/2022 | 11:46:53 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 82-D9 | Task Request Declined | GARFIELD AVE\Gardendale ST | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A82-620 | Task Request Declined | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A83-652 | Task Request Declined | I105 W\I105 W PARAMOUNT BLVD | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A82-500 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A83-650 | Task Request Declined | I105 W\Facade AVE | Request: TASK REQUESTIII PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A82-072M | Task Request Declined | I105 W / GARFIELD AVE | Request: TASK REQUESTIII PLS ALSO |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000241
5/11/2022

| | | | | [WB 105 JEO GARFIELD] | REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A83-651 | Task Request Declined | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 82-S12 | Task Request Declined | GARFIELD AVE\I105 W I710 CON | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 83-MZP1 | Task Request Declined | I 05 W PARAMOUNT BLVD\Markel AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:53 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [WB 105 JEO GARFIELD] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:46:59 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:47:08 | A83-650 | Task Request Declined | I105 W\Facade AVE | Request: TASK REQUEST!!! REQ 29 PLS LN /ALANIZ 415 A83-650 . The request was declined by Sherry L Baranovics (A10383) |
| 5/4/2022 | 11:47:08 | A83-650 | [Query] | | [Query] Wanted Person Inquiry by Name: C,ALANIZ JOHN J,012588,M (Response Viewer) |
| 5/4/2022 | 11:47:15 | | Notify Comment | | |
| 5/4/2022 | 11:47:30 | A83-650 | Task Request: Sent | I105 W\Facade AVE | Task request: REQ 29 PLS LN /ALANIZ. The request was sent to advisor role(s): JDLA, |
| 5/4/2022 | 11:47:36 | A83-650 | Task Request: Accepted | I105 W\Facade AVE | Request: REQ 29 PLS LN /ALANIZ. The request was accepted by Kym R Torres (A11623) |
| 5/4/2022 | 11:48:24 | A83-650 | Record Check: Person Check | I105 W\Facade AVE | A83-650 Incident Id: 2863141s CLETSPURx-C State-CA SubjectCheck-true DInumber-D8252797 CLETSPUR1-C OLS1-CA OLN1-D8252797 DMVICODE1-L1 |
| 5/4/2022 | 11:48:24 | A83-650 | Person Check Supplemental info | I105 W\Facade AVE | Added Person Check supplemental information |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| 5/4/2022 | 11:48:53 | | UserAction | | User clicked Exit/Save |
|---|---|---|---|---|---|
| 5/4/2022 | 11:50:58 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:51:13 | 83-S11 | Update Unit Address | I106 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | 83-D16 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A83-650 | Update Unit Address | I106 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A83-851 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A82-072M | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A82-420 | Update Unit Address | I106 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | 82-S12 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A82-074 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A82-500 | Update Unit Address | I106 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | A82-620 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | 83-MZP2 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:13 | 82-M2 | Update Unit Address | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:51:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:53:42 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:54:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:54:16 | 83-MZP1 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 11:54:51 | 83-MZP1 | 10-8 | I106 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | |
| 5/4/2022 | 11:54:58 | 82-D6 | 10-97 ALT | SB GARFIELD AT HOWERY | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 11:55:52 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 11:58:05 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:56:40 | 82-S12 | Task Request Sent | I105 W.Garfield AVE | Task request: PLS ROLL CAL. TRANS FOR A HARD CLOSURE. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 11:56:44 | | Read Incident | | Incident 415 was Marked as Read. |
| 5/4/2022 | 11:57:03 | 82-S12 | Task Request Declined | I105 W.Garfield AVE | Request: TASK REQUEST!!! PLS ROLL CAL TRANS FOR A HARD CLOSURE 415 82-S12 . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 11:57:06 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 11:57:24 | 83-854 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:57:24 | 83-854 | Update Sector | I105 W / GARFIELD AVE | From Sector 83 to 854 |
| 5/4/2022 | 11:57:24 | 83-854 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Responding From = MERKEL AVE\I105 W. |
| 5/4/2022 | 11:57:24 | 83-854 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | |
| 5/4/2022 | 11:57:40 | 77-C | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:57:40 | 77-C | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 11:57:47 | 77-D17 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 11:57:47 | 77-D17 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 11:57:51 | 82-S12 | Task Request Declined | I105 W.Garfield AVE | Request: TASK REQUEST!!! PLS ROLL CAL TRANS FOR A HARD CLOSURE 415 82-S12 . The request was declined by Aarti Gajjar (CT_AGAJJAR) |
| 5/4/2022 | 11:58:01 | 83-854 | 10-97 ALT | JEO PARAMOUNT WITH 852 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 11:58:38 | 82-S12 | Task Request Accepted | I105 W.Garfield AVE | Request: PLS ROLL CAL TRANS FOR A HARD CLOSURE. The request was accepted by Javior Gutierrez (CT_JGUTIERREZ) |
| 5/4/2022 | 11:59:40 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:00:04 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 12:00:06 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:00:15 | A82-500 | 10-97 ALT | ST FRANCIS W/PED | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 12:00:50 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 12:01:21 | SO-H82 | ASSIGN | I105 W / GARFIELD AVE [I:05 W / GARFIELD AVE] | |
| 5/4/2022 | 12:01:21 | SO-H82 | Update Sector | I105 W / GARFIELD AVE | From Sector SO to 82 |
| 5/4/2022 | 12:01:29 | SO-H82 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:01:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:01:32 | SO-H82 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 12:01:32 | SO-H82 | Reassign Vehicle | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 12:01:32 | SO-H82 | Reassign Response | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 12:01:34 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:02:03 | | UserAction | | User clicked Exit/Save |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000243
5/11/2022

| 5/4/2022 | 12:02:10 | 82-F1 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:02:14 | 82-F1 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:02:19 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:03:42 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:03:46 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 12:04:56 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:05:15 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-D2 | Task Request Sent | 324 S Mcdonnell Ave [EAST LA RISING] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-F2 | Task Request Sent | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 77-D17 | Task Request Sent | HAMILTON AVE\Francisco ST | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-D9 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 83-854 | Task Request Sent | I105 W\Merkel AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 83-S5 | Task Request Sent | CEDARDALE JSO TELEGRAPH | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 83-D16 | Task Request Sent | GARFIELD AVE\Somerset Ranch RD | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-M2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 83-MZP2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 77-C | Task Request Sent | HAMILTON AVE\Francisco ST | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A82-509 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A82-074 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 5/4/2022 | 12:05:15 | A82-620 | Task Request Sent | GARFIELD AVE\Somerset Ranch RD | UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA.<br>Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A83-652 | Task Request Sent | I105 W\Markel AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-L2 | Task Request Sent | I710 S / E Washington Blvd [SB 710 JNO WASHINGTON] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-L1 | Task Request Sent | 6450 Garfield Ave | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | 82-S12 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A82-072M | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A83-651 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:15 | A83-650 | Task Request Sent | I105 W\Facade AVE | Task request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 12:05:19 | | Linked Incident | | Incident link created from [CHP] Inc # [220504LA01169] |
| 5/4/2022 | 12:05:23 | | Incident Link Removed | | Incident link Removed from Inc# [220504LA01169] |
| 5/4/2022 | 12:05:33 | 82-F1 | Task Request Accepted | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE. The request was accepted by Sherry L Baranovics (A10383) |
| 5/4/2022 | 12:05:41 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D18,83-854,77-C,77-D17,82-F1. The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D18,83-854,77-C,77-D17,82-F1. The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000245
5/11/2022

| Date | Time | Unit | Task | Location | Request |
|---|---|---|---|---|---|
| | | | | | 500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-D9 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-D6 | Task Request Declined | 5B GARFIELD AT HOWERY | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 77-D17 | Task Request Declined | HAMILTON AVE\Francisco ST | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 83-D16 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 83-854 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A83-650 | Task Request Declined | I105 W\Facade AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83- |

CONFIDENTIAL  
SUBJECT TO STIPULATED PROTECTIVE ORDER

| | | | | | |
|---|---|---|---|---|---|
| | | | | | S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A83-651 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A82-072M | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 135 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-L1 | Task Request Declined | 6450 Garfield Ave | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-L2 | Task Request Declined | I710 S / E Washington Blvd [SB 710 JNO WASHINGTON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A83-652 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A82-820 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-820,83-S5,82-D9,82- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Comment |
|---|---|---|---|---|---|
| | | | | | L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 77-C | Task Request Declined | HAMILTON AVE\Francisco ST | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,83-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:41 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 12:05:43 | 82-M2 | ENRT ALT | 1019 W\82-420 | Incident ID = 28531415, 0, 0. |
| 5/4/2022 | 12:06:40 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:07:37 | | Read Comment | | Comment for Incident 415 was Marked as Road. |
| 5/4/2022 | 12:10:21 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:11:20 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:12:15 | 77-S1 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:12:15 | 77-S1 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 12:13:02 | | Read Comment | | Comment for Incident 415 was Marked as Road. |
| 5/4/2022 | 12:13:54 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:14:20 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:15:00 | SO-MAIT1 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:15:00 | SO-MAIT1 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 12:15:00 | SO-MAIT1 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Responding From = Southern Division - ISU. |
| 5/4/2022 | 12:16:32 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:17:09 | | Read Comment | | Comment for Incident 415 was Marked as Road. |
| 5/4/2022 | 12:17:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:21:09 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:23:45 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:24:02 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:24:20 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:24:20 | 83-D16 | Update Unit Address | I105 W / GARFIELD AVE | |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000248
5/11/2022

| 5/4/2022 | 12:24:20 | 83-S11 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | 82-F1 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | 83-MZP2 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A82-074 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A82-620 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | 82-S12 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A82-420 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A82-072M | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A83-651 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:24:20 | A83-650 | Update Unit Address | I105 W./ GARFIELD AVE | |
| 5/4/2022 | 12:26:01 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ROLL CAL TRANS FOR A HARD CLOSURE 415 82-S12 . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 12:27:37 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A82-420 | Task Request Declined | I105 W./ GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A83-650 | Task Request Declined | SOMERSET RANCH RD\Facade AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A83-651 | Task Request Declined | I105 W./ GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A82-072M | Task Request Declined | I105 W./ GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A82-620 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A83-652 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000249
5/11/2022

| Date | Time | Unit | Status | Location | Request |
|------|------|------|--------|----------|---------|
| | | | | | O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-5C3,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 83-MZP1 | Task Request Declined | I105\HOV E NORWALK METRO STATION\Unnamed Street | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 82-D9 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:37 | 83-S5 | Task Request Declined | CEDARDALE\SO TELEGRAPH | Request: TASK REQUEST!!! PLS ALSO REQ WHATEVER AGENCY HANDLES PARAMOUNT TO CLEAR OUT THAT O/PASS 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:40 | A83-650 | Task Request Declined | SOMERSET RANCH RD\Facade AVE | Request: TASK REQUEST!!! REQ 29 PLS LN /ALANIZ 415 A83-650 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A83-650 | Task Request Declined | SOMERSET RANCH RD\Facade AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A82-072M | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A83-651 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| 5/4/2022 | 12:27:42 | A82-420 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | 500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A62-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A83-852 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | A82-620 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-L2 | Task Request Declined | I710 S / E Washington Blvd [SB 710 JNO WASHINGTON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-L1 | Task Request Declined | 8450 Garfield Ave | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| | | | | |
|---|---|---|---|---|
| | | | | S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT ON 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-660,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT ON 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 77-C | Task Request Declined | HAMILTON AVE\Francisco ST | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT ON 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 63-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT ON 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 83-854 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT ON 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 83-D16 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-D9 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000252
5/11/2022

| Date | Time | Unit | Action | Location | Request |
|------|------|------|--------|----------|---------|
| | | | | | L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 77-D17 | Task Request Declined | I105 W I710 CON\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A63-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:42 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-850,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 12:27:55 | A82-R1 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:28:38 | 77-S1 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:28:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:29:54 | A83-650 | Task Request Accepted | SOMERSET RANCH RD\Facade AVE | Request: REQ 29 PLS LN /ALANIZ. The request was accepted by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A83-650 | Task Request Declined | SOMERSET RANCH RD\Facade AVE | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 4`5 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A83-851 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-851,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A82-072M | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO |

| Date | Time | ID | Status | Location | Request |
|---|---|---|---|---|---|
| | | | | | SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-850,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-850,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-850,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A82-620 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A83-652 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-351,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-850,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 83-MZP1 | Task Request Declined | I605 S IMPERIAL HWY\I605 S IMPERIAL HWY E | Request: TASK REQUEST!!! PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000254
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 82-D9 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:56 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUESTIII PLS REQUEST SOUTH GATE SHUT DOWN SB GARFIELD AT THE 105 AND LKWD SO SHUT DOWN NB GARFIELD AT 105 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,83-MZP1,82-D9 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 83-854 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C 77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 83-D16 | Task Request Declined | I105 W\710 CON\Garfield AVE | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-D9 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000255
5/11/2022

| Date | Time | Unit | Status | Location | Request |
|---|---|---|---|---|---|
| | | | | | 854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 77-D17 | Task Request Declined | I105 W I710 CON\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 83-MZP2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 77-C | Task Request Declined | HAMILTON AVE\Francisco ST | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2022 | 12:29:57 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | declined by Cecilia Y Fulkerson (A10080) Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | A82-074 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-653,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | A83-652 | Task Request Declined | I105 W\Merkel AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 12:29:57 | A82-620 | Task Request Declined | GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-L1 | Task Request Declined | 6450 Garfield Ave | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | 82-L2 | Task Request Declined | I710 S / E Washington Blvd [SB 710 JNO WASHINGTON] | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 12:29:57 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-652,A82-620,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000257
5/11/2022

| 5/4/2022 | 12:29:57 | A82-072M | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-882,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | A83-651 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-882,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:29:57 | A83-650 | Task Request Declined | SOMERSET RANCH RD\Facade AVE | Request: TASK REQUESTIII PLS ISSUE SIG ALERT WB 105 AT GARFIELD AND GARFIELD ONR TO NB 710 AND WB 105 *** CLOSED UNTIL FURTHER NOTICE 415 A82-074,A82-072M,82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,A83-882,A82-820,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,77-C,77-D17,82-F1 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 12:30:16 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:30:38 | A82-R1 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = |
| 5/4/2022 | 12:31:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:38:04 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:38:29 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 12:38:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:39:09 | 77-C | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:39:10 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:39:12 | 77-D17 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:39:47 | SO-MAIT1 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:40:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:41:37 | A83-651 | ENRT ALT | ELA.OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 12:41:40 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:41:48 | 83-MZP2 | ENRT ALT | ELA.OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 12:42:32 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:44:15 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:44:30 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 12:45:20 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to incident |
| 5/4/2022 | 12:45:20 | | Supplemental Information | I105 W / GARFIELD AVE | Supplemental Person record 3852481 - was added for |
| 5/4/2022 | 12:45:37 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:46:18 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:46:33 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:47:47 | | Update IsConfidential | I105 W / GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 144 |
| 5/4/2022 | 12:48:08 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 12:49:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:52:09 | 82-S12 | Task Request Sent | I105 W\Garfield AVE | Task request: 82-S12 ADVS NEG ON LINE 144 * TMC PLS ADVS ENTAC THANKS. The request was sent to advisor role(s): TMCLA. |
| 5/4/2022 | 12:52:12 | SO-017 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:52:12 | SO-017 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 12:52:12 | SO-017 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = 360 N Arroyo Blvd [BROOKSIDE PARK]. |
| 5/4/2022 | 12:52:12 | 77-C | Unit Backed up | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Backed up with SO-017 |
| 5/4/2022 | 12:52:18 | SO-013 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 12:52:18 | SO-013 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 12:52:18 | SO-013 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = South St / Norwalk Blvd [ARTESIA PARK]. |
| 5/4/2022 | 12:52:18 | 77-C | Unit Backed up | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Backed up with SO-013 |
| 5/4/2022 | 12:52:22 | 82-S12 | Task Request Accepted | I105 W\Garfield AVE | Request: 82-S12 ADVS NEG ON LINE 144 * |

| Date | Time | Unit | Action | Location | Comment |
|---|---|---|---|---|---|
| | | | | | TMC PLS ADVS ENTAC THANKS. The request was accepted by Moises A Marroquin (015123) |
| 5/4/2022 | 12:52:35 | A82-072M | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 12:52:35 | A82-072M | Reassign Vehicle | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 12:52:35 | A82-072M | Reassign Response | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 12:52:50 | 77-D17 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 12:54:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:54:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:54:56 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 12:55:12 | 82-D9 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:55:20 | 82-L1 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:55:24 | 82-L2 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 12:55:53 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 13:02:10 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 13:02:12 | | Update IsConfidential | I105 W / GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 151 |
| 5/4/2022 | 13:04:05 | 77-S1 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 13:04:03 | A82-620 | 10-97 ALT | GARFIELD AT 105 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 13:04:18 | 82-D9 | ENRT ALT | GARFIELD AT 105 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 13:04:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:04:59 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:05:32 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:07:42 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:08:24 | A83-R2 | | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:08:24 | A83-R2 | Update Sector | I105 W / GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 13:08:24 | A83-R2 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I105 W / Lakewood Blvd Onr. |
| 5/4/2022 | 13:08:33 | 83-MZP2 | 10-97 ALT | ELA OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 13:08:48 | A83-651 | 10-97 ALT | ELA OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 13:09:56 | 82-S4 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:10:55 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 13:11:11 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:15:55 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:16:31 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:16:33 | | ReAssign Response | CP: WB 105 TO 710 CON | Clearing Primary Vehicle Flag |
| 5/4/2022 | 13:16:33 | A82-074 | ReAssign Vehicle | CP: WB 105 TO 710 CON | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 13:17:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:19:15 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:19:48 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:21:16 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:21:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:23:26 | 82-S3 | ASSIGN | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 13:23:30 | 82-S3 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:23:35 | 82-S3 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 13:23:35 | 82-S3 | Reassign Vehicle | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 13:23:35 | 82-S3 | Reassign Response | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 13:25:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:28:54 | 82-S4 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:33:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:33:29 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:34:20 | A82-620 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 13:34:20 | A82-620 | Reassign Vehicle | I:05 W I710 N CON\I105 W I710 S CON | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 13:34:20 | A82-620 | Reassign Response | I:05 W I710 N CON\I105 W I710 S CON | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 13:37:05 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:39:19 | SO-254 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:39:19 | SO-254 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 13:39:40 | SO-013 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:39:44 | SO-017 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:39:44 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:39:48 | SO-254 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = Southern Division - ISU |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Comment |
|---|---|---|---|---|---|
| 5/4/2022 | 13:40:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:41:09 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:41:35 | SO-011 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:41:35 | SO-011 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 13:42:05 | A83-R2 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:45:57 | 77-C | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 13:46:25 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:46:56 | SO-335 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:46:56 | SO-335 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 13:47:02 | SO-335 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Status bypassed by user due to allowable status change |
| 5/4/2022 | 13:47:02 | SO-335 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = Southern Division - ISU. |
| 5/4/2022 | 13:47:02 | SO-335 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 13:48:37 | B82-074 | ASSIGN | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 13:48:46 | B82-074 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 13:50:38 | B82-074 | ENRT ALT | ST FRANCIS | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 13:51:00 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 13:52:01 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:52:33 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:53:58 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 13:54:11 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:55:10 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 13:57:17 | 82-C | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 13:57:17 | 82-C | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I105 W / I710 S [WB 105 TO NB 710 CON]. |
| 5/4/2022 | 13:57:17 | 82-C | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 13:57:17 | 82-S12 | Unit Backed up | I105 W/I710 CON\Garfield AVE | Backed up with 82-C |
| 5/4/2022 | 13:57:55 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:00:14 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:00:56 | SO-011 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Status bypassed by user due to allowable status change |
| 5/4/2022 | 14:00:56 | SO-011 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = TARZANA CT YARD. |
| 5/4/2022 | 14:00:56 | SO-011 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 14:01:00 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 14:01:02 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:02:12 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 14:02:12 | A83-652 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 14:02:59 | 82-C | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-L1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | B82-074 | Task Request Sent | I710 S\Florence AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A82-500 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-S12 | Task Request Sent | I105 W/I710 CON\Garfield AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A83-651 | Task Request Sent | ELA OFFICE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A83-650 | Task Request Sent | ORR AND DAY RD\Unnamed Street | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-254 | Task Request Sent | Southern Division - ISU | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE | Task request: LINE 159 PLS. The request |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| 5/4/2022 | 14:02:59 | 83-MZP2 | Task Request Sent | [CP: WB 105 TO 710 CON] ELA OFFICE | was sent to advisor role(s): LILA. Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-M2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A83-R2 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 83-D16 | Task Request Sent | GARFIELD AVE\\105 W | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 83-S5 | Task Request Sent | CEDARDALE JSO TELEGRAPH | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-D9 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | A82-R1 | Task Request Sent | | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-D2 | Task Request Sent | 324 S Mcdonnell Ave [EAST LA RISING] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:02:59 | 82-F2 | Task Request Sent | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Task request: LINE 159 PLS. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 14:03:16 | 82-C | Task Request Accepted | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: LINE 159 PLS. The request was accepted by Lorana Munoz (A11427) |
| 5/4/2022 | 14:04:29 | 82-L1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2 A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013 A83-R2,82-S4,SO-254,SO-011,SO-335 B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A83-650 | Task Request Declined | ORR AND DAY RD\Unnamed Street | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A83-651 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83- |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L',82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 14:04:29 | 82-S12 | Task Request Declined | I105 W I710 CON\Garfield AVE | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10060) |
| 5/4/2022 | 14:04:29 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2 A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1 SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254 . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP  WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-254 | Task Request Declined | Southern Division - ISU | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2 A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854 82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000262
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 651,83-MZP2,A63-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1 SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was decl ned by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A82-R1 | Task Request Declined | | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-D9 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 83-D16 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | A83-R2 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| Date | Time | Unit | Action | Location | Request |
|---|---|---|---|---|---|
| | | | | | 651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | SO-011 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | B82-074 | Task Request Declined | I710 S\Firestone BLVD | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:04:29 | 82-C | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 14:05:12 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:05:59 | 82-S12 | Task Request Declined | I105 W I710 CON\Garfield AVE | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | A83-651 | Task Request Declined | ELA OFFICE | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | A83-650 | Task Request Declined | DAVENRICH ST\Gridley RD | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| Date | Time | Code | Status | Location | Request |
|---|---|---|---|---|---|
| | | | | | D16,83-854,82-F1 SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-C | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE '59 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1 SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2 A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1 SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-L1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2 A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | B82-074 | Task Request Declined | I710 S WRIGHT RD\Wright RD | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013 A83-R2,82-S4,SO-254 SO-011,SO-335 B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | SO-011 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D6,82-L1 82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | SO-254 | Task Request Declined | Southern Division - ISU | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2 A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII LINE 159 PLS 415 82-S12,82-M2 A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO- |

| | | | | | 017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
|---|---|---|---|---|---|
| 5/4/2022 | 14:05:59 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-600,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F*,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:06:59 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420 A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854 82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | A83-R2 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1 SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13482) |
| 5/4/2022 | 14:05:59 | 82-D9 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!II LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854 82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000266
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D18,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | A82-R1 | Task Request Declined | | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D18,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D18,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D18,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:05:59 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! LINE 159 PLS 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D18,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Kelly J Floyd (A13462) |
| 5/4/2022 | 14:07:38 | 82-F2 | Task Request Sent | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-D2 | Task Request Sent | 324 S Mcdonnell Ave [EAST LA RISING] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | A82-R1 | Task Request Sent | | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-D9 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 83-S5 | Task Request Sent | CEDARDALE JSO TELEGRAPH | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 83-D16 | Task Request Sent | I105 W\Paramount BLVD | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000267
5/11/2022

| 5/4/2022 | 14:07:38 | A83-R2 | Task Request Sent | FLORAL DR\N McDonnell AVE | sent to advisor role(s): CTLA.<br>Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-M2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-254 | Task Request Sent | Southern Division - ISU | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | A82-500 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | B82-074 | Task Request Sent | ATLANTIC AVE\Abbott RD | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-L1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-C | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | A83-650 | Task Request Sent | DAVENRICH ST\Gridley RD | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | A83-651 | Task Request Sent | ELA OFFICE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 135 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:38 | 82-S12 | Task Request Sent | I105 W\Facade AVE | Task request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 14:07:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:08:16 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:09:16 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\\\ ATTN CT: REQ CT RESP SB 605 TO WB 105 TO |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000268
5/11/2022

| 5/4/2022 | 14:09:15 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP; WB 105 TO 710 CON] | SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . Tha request was declined by John Juarez (CT_JJUAREZ)<br><br>Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-351,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1 A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | A83-R2 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254.SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11`,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-D9 | Task Request Declined | 1710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420 A83-651,83-MZP2,A83-850,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82- |

| | | | | | D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | A82-R1 | Task Request Declined | | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854 82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12 82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-S12 | Task Request Declined | GARFIELD AVE\I105 W | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000270
5/11/2022

| 5/4/2022 | 14:09:15 | A83-651 | Task Request Declined | ELA OFFICE | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | A83-650 | Task Request Declined | DAVENRICH ST\Gridley RD | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | 82-C | Task Request Declined | 1105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | 82-L2 | Task Request Declined | 1105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | 82-L1 | Task Request Declined | 1105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | B82-074 | Task Request Declined | COLYER AVE\E Imperial HWY | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez |
| 5/4/2022 | 14:09:15 | SO-911 | Task Request Declined | 1105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_JJUAREZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS |

THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ)

| Date | Time | Unit | Action | Location | Request |
|------|------|------|--------|----------|---------|
| 5/4/2022 | 14:09:15 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | SO-254 | Task Request Declined | Southern Division - ISU | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:15 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by John Juarez (CT_JJUAREZ) |
| 5/4/2022 | 14:09:16 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000272
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-864,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-864,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-254 | Task Request Declined | Southern Division - ISU | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-011 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000273
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2022 | 14:09:16 | B82-074 | Task Request Declined | COLYER AVE\E Imperial HWY | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-L1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII ATTN CT REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-660,83-S11,83-S5,82-D9,82-L1,82-L2,62-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-C | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A83-650 | Task Request Declined | DAVENRICH ST\Gridley RD | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . Tho request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A83-651 | Task Request Declined | ELA OFFICE | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,62-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-S12 | Task Request Declined | GARFIELD AVE\I105 W | Request: TASK REQUESTIII ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000274
5/11/2022

| Date | Time | Unit | Status | Location | Request |
|---|---|---|---|---|---|
| | | | | | 420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-F1 | Task Request Declined | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A82-R1 | Task Request Declined | | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 82-D9 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000275
5/11/2022

| Date | Time | Unit | Action | Location | Request |
|---|---|---|---|---|---|
| | | | | | 254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12 82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12 82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | A83-R2 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420 A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16 83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:09:16 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Anthony Nuno (CT_ANUNO) |
| 5/4/2022 | 14:10:00 | A82-R1 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 14:10:21 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:10:29 | 82-S12 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000276
5/11/2022

| Date | Time | | Type | Location | Request |
|---|---|---|---|---|---|
| | | | | | request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | A83-651 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | A83-650 | Task Request Declined | DAVENRICH ST\Gridley RD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-C | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-L1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | B82-074 | Task Request Declined | E IMPERIAL HWY\Benwell DR | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | A82-500 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| Date | Time | Unit | Type | Location | Request |
|---|---|---|---|---|---|
| | | | | | SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | SO-011 | Task Request Declined | I105 W / GARFIELD AVE [CP: 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-013,A63-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | SO-254 | Task Request Declined | Southern Division - ISU | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2 82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254 SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-M2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 UNDER GARFIELD] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
|---|---|---|---|---|---|
| 5/4/2022 | 14:10:29 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-D2 | Task Request Declined | 324 S Mcdonnell Ave [EAST LA RISING] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-F2 | Task Request Declined | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-D9 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-351,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| 5/4/2022 | 14:10:29 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_NVELIZ) Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | A83-R2 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 83-654 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:10:29 | 83-S5 | Task Request Declined | CEDARDALE JSO TELEGRAPH | Request: TASK REQUEST!!! ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE TRANS IF POSS THNX 415 82-S12,82-M2,A82-500,A82-420,A83-651,83-MZP2,A83-650,83-S11,83-S5,82-D9,82-L1,82-L2,82-F2,82-D2,82-D6,83-D16,83-654,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,A83-R2,82-S4,SO-254,SO-011,SO-335,B82-074,82-C . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 14:11:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:11:44 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:14:41 | B82-074 | 10-97 ALT | ST FRANCIS | Incident ID = 28531415, 0, 0, , |
| 5/4/2022 | 14:14:59 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:15:19 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 14:18:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:21:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:22:26 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:24:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:28:52 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:31:21 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:31:52 | 82-C | Task Request Accepted | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: ATTN CT: REQ CT RESP SB 605 TO WB 105 TO SHUT DOWN ENTIRE |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Comment |
|---|---|---|---|---|---|
| | | | | | TRANS IF POSS THNX. The request was accepted by Sharon Morris (CT_SMORRIS) (Response Viewer) |
| 5/4/2022 | 14:32:01 | | Notify Comment | | |
| 5/4/2022 | 14:32:09 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:32:10 | | Read Comment | | Comment for Incident 415 was Marked as |
| 5/4/2022 | 14:32:41 | A83-651 | 10-8 | ELA OFFICE | |
| 5/4/2022 | 14:33:20 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:33:57 | 82-M2 | 10-97 ALT | 1019 W/82-420 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 14:35:10 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 14:36:21 | A83-R2 | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 14:36:24 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 14:37:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:37:34 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 14:39:16 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:39:23 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:42:06 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:42:05 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 14:42:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:43:24 | A83-650 | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 14:43:57 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:44:24 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:44:40 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:45:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 14:45:43 | A82-500 | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 14:45:43 | A82-500 | Reassign Vehicle | MARTIN LUTHER KING JR BLVD/Muriel DR | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 14:46:43 | A82-500 | Reassign Response | MARTIN LUTHER KING JR BLVD/Muriel DR | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 14:46:57 | 83-S10 | ASSIGN | I105 W/ GARFIELD AVE [I105 W/ GARFIELD AVE] | |
| 5/4/2022 | 14:46:57 | 83-S10 | Update Sector | I105 W/ GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 14:46:57 | 83-S10 | ENRT | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = DAVENRICH ST/Gridley RD. |
| 5/4/2022 | 14:48:40 | 82-D2 | 10-97 | I105 W/ GARFIELD AVE | |
| 5/4/2022 | 14:48:44 | 82-D9 | 10-97 ALT | GARFIELD AT 105 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 14:48:58 | 82-F2 | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 14:48:58 | 82-F2 | Reassign Vehicle | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 14:48:58 | 82-F2 | Reassign Response | Floral Dr / N Humphreys Ave [Eb Floral At Humphreys] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 14:54:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:03:29 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:03:32 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:05:09 | SO-254 | 10-97 | I105 W/ GARFIELD AVE | |
| 5/4/2022 | 15:05:21 | 83-S10 | 10-97 | I105 W/ GARFIELD AVE | |
| 5/4/2022 | 15:06:31 | 83-S6 | 10-97 | I105 W/ GARFIELD AVE | |
| 5/4/2022 | 15:07:14 | 82-F2 | ASSIGN | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:07:19 | 82-F2 | 10-97 | I105 W/ GARFIELD AVE | |
| 5/4/2022 | 15:07:36 | 82-F2 | 10-97 ALT | 97 AT THE OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 15:07:39 | A82-420 | 10-97 ALT | 97 AT THE OFFICE | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 15:10:37 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:12:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:16:22 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 15:16:26 | | Update IsConfidential | I105 W/ GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 160 |
| 5/4/2022 | 15:17:26 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:20:26 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:23:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:23:28 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:26:29 | B83-500 | ASSIGN | I105 W/ GARFIELD AVE [I105 W/ GARFIELD AVE] | |
| 5/4/2022 | 15:26:29 | B83-500 | Update Sector | I105 W/ GARFIELD AVE | From Sector 83 to 82 |
| 5/4/2022 | 15:26:29 | B83-500 | ENRT | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = Santa Fe Springs. |
| 5/4/2022 | 15:26:29 | B83-500 | 10-97 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:26:37 | B81-030 | ASSIGN | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:27:43 | B83-500 | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:28:11 | 82-C | 10-8 | I105 W/ GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000281
5/11/2022

| Date | Time | Unit | Action | Location | Notes |
|---|---|---|---|---|---|
| 5/4/2022 | 15:28:11 | 82-C | Reassign Vehicle | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 15:28:11 | 82-C | Reassign Response | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 15:28:13 | 82-L1 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 15:28:13 | 82-L1 | Reassign Vehicle | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 15:28:13 | 82-L1 | Reassign Response | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 15:29:01 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | B82-074 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-S12 | Task Request Sent | I710 S\Noakes ST | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-M2 | Task Request Sent | 1019 W\82-420 | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | B81-030 | Task Request Sent | E GARVEY AVE N\I10 W BARRANCA ST | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2022 | 16:29:01 | 82-D9 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | advisor role(s): LILA.<br>Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-S5 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-S54 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-S10 | Task Request Sent | I105 W LAKEWOOD BLVD\Berlin AVE | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | 83-D16 | Task Request Sent | LAKEWOOD BLVD\Gardendale ST | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:01 | SO-S35 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 15:29:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:31:43 | B81-030 | Task Request Accepted | I10 W BARRANCA ST\I10 W | Request: PLS ASC WHERE LAKEWOOD |

**CONFIDENTIAL**<br>**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000283<br>5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE. The request was accepted by Cecilia Y Fulkerson (A10080) |
| 5/4/2022 | 15:33:03 | B81-030 | Task Request Declined | I10 WN Lark Ellen AVE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D8,82-L2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854 82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-D9 | Task Request Declined | I713 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-D2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-F2 | Task Request Declined | 97 AT THE OFFICE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000284
5/11/2022

| 5/4/2022 | 15:33:03 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | declined by Lorena Munoz (A11427) Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-S10 | Task Request Declined | I105 W LAKEWOOD BLVD\Barlin AVE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-S11 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-S5 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000285
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2 82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2 B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-M2 | Task Request Declined | I019 W/82-420 | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | SO-011 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | SO-254 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-S12 | Task Request Declined | I710 S\E 26th ST | Request: TASK REQUEST!!! PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-854,82- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000286
5/11/2022

| 5/4/2022 | 15:33:03 | A82-420 | Task Request Declined | I105 W\Garfield AVE | F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) Request: TASK REQUESTIII PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | B82-074 | Task Request Declined | BEECHWOOD AVE\Martin Luther King Jr BLVD | Request: TASK REQUESTIII PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:33:03 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII PLS ASC WHERE LAKEWOOD SO IS POSTED SINCE THEY HAVE TO GO 98 * PER 82-S4 WE WILL REQUEST CAL TRANS THERE FOR A HARD CLOSURE 415 82-S12,82-M2,A82-420,83-MZP2,83-S11,83-S5,82-D9,82-L2,82-D2,82-D6,83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-011,SO-335,B82-074,83-S10,82-F2,B81-030 . The request was declined by Lorena Munoz (A11427) |
| 5/4/2022 | 15:34:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:36:16 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:36:35 | 82-D9 | 10-97 ALT | GARFIELD ONR TO WB 105 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 15:39:31 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:39:42 | 82-D9 | Task Request Sent | GARFIELD ONR TO WB 105 | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | B81-030 | Task Request Sent | I605 S VALLEY BLVD\I605 S | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 83-S5 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |

STATEOFCA000287
5/11/2022

| 5/4/2022 | 15:39:42 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA018. |
| 5/4/2022 | 15:39:42 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 83-S10 | Task Request Sent | I105 W LAKEWOOD BLVD\Barlin AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 83-D16 | Task Request Sent | I105 W\Paramount BLVD | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-MAI11 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | B82-074 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-S12 | Task Request Sent | I710 S\I710 S FLORENCE AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 82-M2 | Task Request Sent | 1019 W\82-420 | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:42 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: 82-S4 REQ IF SOUTH LA |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 15:39:55 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-M2 | Task Request Sent | 1019 W/82-420 | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-S12 | Task Request Sent | I710 S\I710 S FLORENCE AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | B82-074 | Task Request Sent | BEECHWOOD AVE\Martin Luther King Jr BLVD | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 83-D16 | Task Request Sent | I105 W\Paramount BLVD | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 83-S10 | Task Request Sent | I105 W\LAKEWOOD BLVD\Barlin AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST W/THIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| | | | | | EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 83-S5 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | B81-030 | Task Request Sent | I605 S\I605 S VALLEY BLVD | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:39:55 | 82-D9 | Task Request Sent | GARFIELD ONR TO WB 105 | Task request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was sent to workstation(s): LA025. |
| 5/4/2022 | 15:40:38 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:40:51 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:42:32 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 15:42:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:44:14 | B81-030 | Task Request Accepted | I605 S\I605 S PECK RD | Request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was accepted by Dedra J Martin (A11675) |
| 5/4/2022 | 15:45:08 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:45:10 | B81-030 | Task Request Accepted | I605 S\I605 S ROSE HILLS RD | Request: 82-S4 REQ IF SOUTH LA AND WEST LA CAN SEND 1 UNIT FROM EACH AREA TO ASSIST WITHIS INCIDENT. The request was accepted by Juanita T Lear (A11055) |
| 5/4/2022 | 15:48:14 | B77-012 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 15:48:14 | B77-012 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 15:48:57 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:49:00 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:49:07 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:50:04 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:53:35 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:53:35 | | ReAssign Response | CP: WB 105 TO 710 CON | Clearing Primary Vehicle Flag |
| 5/4/2022 | 15:53:35 | B81-030 | ReAssign Vehicle | CP: WB 105 TO 710 CON | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 15:55:02 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:56:26 | B81-030 | ASSIGN | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:56:29 | B81-030 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I605 S\Obregon ST |
| 5/4/2022 | 15:56:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 15:56:47 | | UserAction | | User clicked Exit/Save |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000290
5/11/2022

| 5/4/2022 | 15:57:02 | 83-S5 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 15:57:52 | B82-500 | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 15:57:52 | B82-500 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I710 S\I710 S WRIGHT RD. |
| 5/4/2022 | 15:59:58 | B79-083 | ASSIGN | I106 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 15:59:58 | B79-083 | Update Sector | I105 W / GARFIELD AVE | From Sector 79 to 82 |
| 5/4/2022 | 15:59:58 | B79-083 | ENRT | I106 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = 9TH ST\Olympic BLVD. |
| 5/4/2022 | 16:01:55 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:02:46 | B82-500 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 16:03:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:04:22 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:06:53 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:06:54 | 83-S10 | 10-8 | I106 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 16:07:43 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:08:29 | B82-074 | ENRT ALT | WB 105 / GARFIELD | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 16:08:36 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:08:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:11:18 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:12:46 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:13:48 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:15:33 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:15:50 | B77-012 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Status bypassed by user due to allowable status change |
| 5/4/2022 | 16:15:50 | B77-012 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I710 N GARFIELD AVE\I105 W I710 CON. |
| 5/4/2022 | 16:15:50 | B77-012 | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 16:17:19 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:18:08 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:18:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:20:15 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:20:37 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:20:48 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:21:29 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:21:43 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:23:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:24:19 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:26:02 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:26:10 | B82-074 | 10-97 ALT | WB 105 / GARFIELD | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 16:26:33 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:26:34 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:26:36 | | Update IsConfidential | I105 W / GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 7 |
| 5/4/2022 | 16:26:38 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:27:58 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:28:02 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PLS CONTACT LKDSO AND HAVE THEM RESPOND TO NB 710 AT GARFIELD - VEHS DRIVING THRU CONE CLOSURE // WILL NEED UNIT TO STANDBY. The request was sent to advisor role(s): L1LA. |
| 5/4/2022 | 16:29:20 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:29:22 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:29:28 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:30:41 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:30:46 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:30:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:31:08 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 16:31:17 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:32:31 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:32:35 | A82-R1 | Task Request Accepted | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: PLS CONTACT LKDSO AND HAVE THEM RESPOND TO NB 710 AT |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000291
5/11/2022

| Date | Time | Unit | Action | Location | Details |
|---|---|---|---|---|---|
| | | | | | GARFIELD - VEHS DRIVING THRU CONE CLOSURE // WILL NEED UNIT TO STANDBY. The request was accepted by April C Walker (A12302) |
| 5/4/2022 | 16:33:01 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:34:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:35:10 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:35:15 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:35:25 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS CONTACT LKDSO AND HAVE THEM RESPOND TO NB 710 AT GARFIELD - VEHS DRIVING THRU CONE CLOSURE // WILL NEED UNIT TO STANDBY 415 A82-R1 . The request was declined by Elizabeth Rivas (A13169) |
| 5/4/2022 | 16:35:33 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:38:18 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:38:43 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:38:57 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:40:03 | 82-D9 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 16:44:44 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:44:54 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:45:49 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:45:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:48:05 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:52:46 | | Supplemental Information | I105 W / GARFIELD AVE | Supplemental Person record 3652725 - was added for Y6267325 |
| 5/4/2022 | 16:52:46 | B79-083 | Record Check: Person Check | PIPER AVE\W 74th ST | B79-083 IncidentId: 28531415 CLETSPURx-C State-CA SubjectCheck-true DInumber-Y6267325 CLETSPURDL-C OLSDL-CA OLNDL-Y6267325 DMVICODEDL-L1 |
| 5/4/2022 | 16:52:46 | B79-083 | Person Check Supplemental info | PIPER AVE\W 74th ST | Added Person Check supplemental information |
| 5/4/2022 | 16:55:03 | B81-030 | ENRT ALT | CP | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 16:55:04 | B81-030 | 10-97 ALT | CP | Incident ID = 28531415, 0, 0, , |
| 5/4/2022 | 16:57:43 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:57:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 16:58:11 | B82-500 | Task Request Sent | I105 W\I710 N CON\I105 E I710 N CON | Task request: PLS NOTIFY ALLIED AGENCIES DRONE WILL BE FLYING FOR APPROX 40 MIN AT 150 FT. The request was sent to advisor role(s): LILA. |
| 5/4/2022 | 16:58:43 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! PLS CONTACT LKDSO AND HAVE THEM RESPOND TO NB 710 AT GARFIELD - VEHS DRIVING THRU CONE CLOSURE // WILL NEED UNIT TO STANDBY 415 A82-R1 . The request was declined by Dedra J Martin (A11675) |
| 5/4/2022 | 16:58:46 | B82-500 | Task Request Declined | I710 N\I710 N IMPERIAL HWY | Request: TASK REQUEST!!! PLS NOTIFY ALLIED AGENCIES DRONE WILL BE FLYING FOR APPROX 40 MIN AT 150 FT 415 B82-500 . The request was declined by Dedra J Martin (A11675) |
| 5/4/2022 | 16:58:46 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 16:59:04 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:00:34 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | B81-030 | Task Request Sent | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000292
5/11/2022

| 5/4/2022 | 17:00:34 | B79-083 | Task Request Sent | I405 S I105 E CON\I405 N | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 83-D16 | Task Request Sent | I105 W\Paramount BLVD | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | B82-500 | Task Request Sent | I710 N\Miller WAY | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | B82-074 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-S12 | Task Request Sent | I105 W I710 CON\Garfield AVE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | B77-012 | Task Request Sent | GARFIELD AVE\I105 E | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | SO-011 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 82-M2 | Task Request Sent | 1019 W\82-420 | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:34 | 83-M2P2 | Task Request Sent | ELA OFFICE | Task request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was sent to workstation(s): LA016. |
| 5/4/2022 | 17:00:36 | | UserAction | | User clicked Exit/Save |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000293
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2022 | 17:00:38 | B79-083 | Task Request Accepted | I405 S I105 E CONN/405 N | Request: PER 82-S4 DOES SLA HAVE A UNIT THAT CAN RESPOND TO GARFIELD ONR TO WB?. The request was accepted by Travis P Matott (A13380) |
| 5/4/2022 | 17:01:37 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:02:50 | 82-S12 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 17:03:56 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:03:57 | B82-500 | Task Request Accepted | I710 N/710 N S ATLANTIC BLVD | Request: PLS NOTIFY ALLIED AGENCIES DRONE WILL BE FLYING FOR APPROX 40 MIN AT 150 FT. The request was accepted by April C Walker (A12302) |
| 5/4/2022 | 17:04:01 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:04:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:04:31 | B82-500 | Task Request Declined | I710 N/710 N S ATLANTIC BLVD | Request: TASK REQUEST!!! PLS NOTIFY ALLIED AGENCIES DRONE WILL BE FLYING FOR APPROX 40 MIN AT 150 FT 415 B82-500 . The request was declined by Elizabeth Rivas (A13189) |
| 5/4/2022 | 17:04:55 | B77-022 | UserAction ASSIGN | I105 W / GARFIELD AVE [I 05 W / GARFIELD AVE] | User clicked Exit/Save |
| 5/4/2022 | 17:12:40 | | | | |
| 5/4/2022 | 17:12:40 | B77-022 | Update Sector | I105 W / GARFIELD AVE | From Sector 77 to 82 |
| 5/4/2022 | 17:12:41 | B77-022 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = HAMILTON AVE\Francisco ST. |
| 5/4/2022 | 17:12:41 | B77-012 | Unit Backed up | GARFIELD AVE\I105 E | Backed up W B77-022 |
| 5/4/2022 | 17:12:57 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:13:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:13:33 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:13:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:16:57 | SO-011 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 17:18:13 | SO-013 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B77-012 | Task Request Sent | GARFIELD AVE\I105 E | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B77-022 | Task Request Sent | S VERMONT AVE\Unnamed Street | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | SO-017 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-M2 | Task Request Sent | I019 W/82-420 | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B82-500 | Task Request Sent | CORPORATE CENTER DR\N McDonnell AVE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B82-074 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B79-083 | Task Request Sent | I105 E\S Hoover ST | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | B61-030 | Task Request Sent | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | A82-R1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 83-S11 | Task Request Sent | I105 W\Paramount BLVD | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 83-S54 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:13 | 83-D16 | Task Request Sent | I105 W\Garfield AVE | Task request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 17:18:36 | B77-022 | Task Request Accepted | I110 N W 182ND ST ONR\W 182nd ST | Request: 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS. The request was accepted by Sharon Morris (CT_SMORRIS) |
| 5/4/2022 | 17:18:38 | | Read Incident | | Incident 415 was Marked as Read. |
| 5/4/2022 | 17:18:48 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 17:18:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:18:51 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B61-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6 83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B61-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-S54,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO- |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 83-S11 | Task Request Declined | I105 W/Paramount BLVD | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-F2 | Task Request Declined | 97 AT THE OFFICE | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D8,83-D16,83-854,82-F1,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-D2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | B81-030 | Task Request Declined | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | B79-083 | Task Request Declined | I105 E\S Hoover ST | Request: TASK REQUEST\\\ 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D8,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000296
5/11/2022

| 5/4/2022 | 17:18:51 | B77-022 | Task Request Declined | I110 N W 182ND ST\SR91 E | 254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | B77-012 | Task Request Declined | GARFIELD AVE\I105 E | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | SO-254 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-70: REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2 82-D6 83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-M2 | Task Request Declined | 1019 W/82-420 | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000297
5/11/2022

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 254,SO-S35 B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | B82-074 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:51 | B82-500 | Task Request Declined | CORPORATE CENTER DR\N McDonnell AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 17:18:52 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:18:59 | | User/Action | | User clicked Exit/Save |
| 5/4/2022 | 17:19:01 | B79-083 | Task Request Declined | I105 E\S Hoover ST | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | B81-030 | Task Request Declined | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 82-D2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 82-F2 | Task Request Declined | 97 AT THE OFFICE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D8 83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254 SO-335,B82-074,82-F2,B77-012 B81-030,B82-500,B79-083,B77-022 . The request |

| | | | | | |
|---|---|---|---|---|---|
| 5/4/2022 | 17:19:01 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | was declined by Petros Zatikyan (CT_PZATIKYAN) |
| | | | | | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 83-S11 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | SO-336 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | SO-MAIT1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 83-D16 | Task Request Declined | I105 W\Paramount BLVD | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | B82-500 | Task Request Declined | CORPORATE CENTER DR\N McDonnell AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-336,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000299
5/11/2022

| Date | Time | Unit | Task | Location | Request |
|------|------|------|------|----------|---------|
| 5/4/2022 | 17:19:01 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | (CT_PZATIKYAN) Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | B82-074 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 82-M2 | Task Request Declined | 1019 W/82-420 | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | SO-254 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

| 5/4/2022 | 17:19:01 | SO-017 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zalikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | B77-012 | Task Request Declined | GARFIELD AVE\I105 E | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:19:01 | B77-022 | Task Request Declined | I110 N W 182ND ST\SR91 E | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500 B79-083,B77-022 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 17:20:55 | | Notify Comment | | (Response Viewer) |
| 5/4/2022 | 17:21:02 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:21:24 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:24:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:25:35 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:28:14 | B79-083 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 17:31:50 | B79-083 | Task Request Declined | I105 E\State ST | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254 SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | B81-030 | Task Request Declined | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-D6 | Task Request Declined | SB GARFIELD AT HOWERY | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2 A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | A82-R1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-F1 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82- |

| | | | | | D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-F2 | Task Request Declined | 97 AT THE OFFICE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-D2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 83-D16 | Task Request Declined | I105 W/Paramount BLVD | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | SO-MAIT1 | Task Request Declined | I'05 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | SO-335 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 83-854 | Task Request Declined | FLORAL DR\N McDonnell AVE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 83-S11 | Task Request Declined | I105 W/Paramount BLVD | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | B77-022 | Task Request Declined | I710 N GARFIELD AVE\I710 S GARFIELD AVE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO- |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000302
5/11/2022

| Date | Time | Unit | Type | Location | Request |
|---|---|---|---|---|---|
| | | | | | MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | B77-012 | Task Request Declined | GARFIELD AVE\I105 E | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | SO-017 | Task Request Declined | I106 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | SO-254 | Task Request Declined | I106 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | SO-013 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-M2 | Task Request Declined | 1019 W\82-420 | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 83-MZP2 | Task Request Declined | ELA OFFICE | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | A82-420 | Task Request Declined | I105 W\Garfield AVE | Request: TASK REQUEST\I\I 83-701 REQ CT TO 1023 AT 105/LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO- |

CONFIDENTIAL
SUBJECT TO STIPULATED PROTECTIVE ORDER

STATEOFCA000303
5/11/2022

| | | | | | 254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
|---|---|---|---|---|---|
| 5/4/2022 | 17:31:50 | B82-074 | Task Request Declined | I710 N GARFIELD AVE\Somerset Ranch RD | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105\LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | 82-L2 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105\LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:31:50 | B82-500 | Task Request Declined | CORPORATE CENTER DR\N McDonnell AVE | Request: TASK REQUESTIII 83-701 REQ CT TO 1023 AT 105\LAKEWOOD CHP WILL START TO OPEN UP LNS 415 82-M2,A82-420,83-MZP2,83-S11,82-L2,82-D2,82-D6,83-D16,83-854,82-F1,SO-MAIT1,A82-R1,SO-017,SO-013,82-S4,SO-254,SO-335,B82-074,82-F2,B77-012,B81-030,B82-500,B79-083,B77-022 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 17:32:33 | B77-022 | 10-97 | I105 W / GARFIELD AVE | |
| 5/4/2022 | 17:34:32 | A82-R1 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 17:37:41 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:38:31 | SO-013 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 17:38:36 | SO-017 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 17:46:28 | | Update IsConfidential | I105 W / GARFIELD AVE | Updated IsConfidential to True for Response_Comment record 221 |
| 5/4/2022 | 17:46:31 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:47:33 | 82-F1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task Request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-D2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-F2 | Task Request Sent | 97 AT THE OFFICE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-D6 | Task Request Sent | SB GARFIELD AT HOWERY | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B81-030 | Task Request Sent | I710 N GARFIELD AVE\I105 W GARFIELD AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B79-083 | Task Request Sent | I105 W\Garfield AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 83-S11 | Task Request Sent | I105 W\Garfield AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 83-854 | Task Request Sent | FLORAL DR\N McDonnell AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | SO-335 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | |
|---|---|---|---|---|---|
| | | | | | LA030. |
| 5/4/2022 | 17:47:33 | SO-MAIT1 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 83-D16 | Task Request Sent | MERKEL AVE\I105 W PARAMOUNT BLVD | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B77-022 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B77-012 | Task Request Sent | GARFIELD AVE\I105 E | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | SO-254 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 83-MZP2 | Task Request Sent | ELA OFFICE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-M2 | Task Request Sent | 1018 W/82-420 | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B82-500 | Task Request Sent | I105 W I710 CON\Garfield AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | 82-L2 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | B82-074 | Task Request Sent | I710 N GARFIELD AVE\Somerset Ranch RD | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:47:33 | A82-420 | Task Request Sent | I105 W\Garfield AVE | Task request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was sent to workstation(s): LA030. |
| 5/4/2022 | 17:50:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:51:11 | B77-022 | Task Request Accepted | I710 N GARFIELD AVE\Somerset Ranch RD | Request: IS THERE A SPRINGS UNIT WAITING TO BE RELIEVED? LINE 221. The request was accepted by Nekaya D Cornelison (A13970) |
| 5/4/2022 | 17:51:34 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:51:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:52:30 | B79-083 | ENRT ALT | GARFIELD ONR TO WB 105 | Incident ID = 28531415, 0, 0, |
| 5/4/2022 | 17:52:38 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:53:26 | B82-620M | ASSIGN | I105 W / GARFIELD AVE [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 17:53:26 | B82-620M | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = SR60 W / PARAMOUNT BLVD OFR [WB 60 ON PARAMOUNT OFR]. |
| 5/4/2022 | 17:55:20 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:56:10 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 17:56:17 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 17:56:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:00:40 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:10:45 | 83-D16 | Record Check  Person Check | I105 W\Merkel AVE | 83-D16 IncidentId: 28531415 CLETSPURx-C State-CA SubjectCheck-true DInumber-d8252797 CLETSPURDL-C OLSDL-CA OLNDL-d8252797 DMVICODEDL-L1 |
| 5/4/2022 | 18:10:45 | 83-D16 | Person Check Supplemental info | I105 W\Merkel AVE | Added Person Check supplemental information |
| 5/4/2022 | 18:13:05 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:14:03 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:15:05 | | UserAction | | User clicked Exit/Save |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| 5/4/2022 | 18:25:21 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:26:02 | B77-022 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 18:26:35 | B82-820M | 10-97 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 18:29:07 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 18:29:24 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:32:48 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:32:54 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 18:42:57 | B82-400 | ASSIGN | [I105 W / GARFIELD AVE] | |
| 5/4/2022 | 18:42:57 | B82-400 | ENRT | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Responding From = I5 S /710 S CON/710 S . |
| 5/4/2022 | 18:50:24 | 83-D16 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 18:52:01 | B82-400 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 18:58:26 | B79-083 | 10-97 ALT | GARFIELD ONR TO WB 105 | Incident ID = 28531415, 0, 0, , |
| 5/4/2022 | 18:59:41 | B82-820M | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 18:59:48 | 83-854 | 10-8 | JEO PARAMOUNT WITH 882 | |
| 5/4/2022 | 18:59:58 | 83-MZP2 | 10-8 | ELA OFFICE | |
| 5/4/2022 | 19:04:44 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:05:28 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:08:24 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 19:08:37 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:09:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:09:56 | 82-M2 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 19:17:25 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:29:25 | SO-MAIT1 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 19:29:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:29:47 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 19:30:14 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:40:38 | B81-030 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 19:46:22 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 19:46:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 19:52:52 | 83-S11 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 19:53:50 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 19:54:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:04:06 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:16:07 | B82-500 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 20:19:31 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 20:19:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:19:36 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:20:28 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:21:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:24:48 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 20:24:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:27:43 | B79-083 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 20:31:34 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 20:31:48 | 82-S4 | Task Request Sent | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Task request: FREEWAY LNS OPEN. The request was sent to advisor role(s): TMCLA. |
| 5/4/2022 | 20:31:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:32:25 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! FREEWAY LNS OPEN 415 82-S4 . The request was declined by Stephan W Brandt (019754) |
| 5/4/2022 | 20:32:38 | 82-S4 | Task Request Declined | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Request: TASK REQUEST!!! FREEWAY LNS OPEN 415 82-S4 . The request was declined by Elizabeth S Kravig (020838) |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| 5/4/2022 | 20:33:34 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 20:33:42 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:33:44 | B77-012 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 20:33:47 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:42:02 | B82-074 | Task Request Sent | I710 N N FORD BLVD\I710 N | Task request: CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT. The request was sent to advisor role(s): CTLA, TMCLA, LILA. |
| 5/4/2022 | 20:42:11 | B82-074 | Task Request Declined | I710 N N FORD BLVD\I710 N | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Stephen W Brandt (019754) |
| 5/4/2022 | 20:42:31 | B82-074 | ReAssign Vehicle | CP: WB 105 TO 710 CON | ReAssign Reason: RU-Reassign Unit |
| 5/4/2022 | 20:42:31 | B82-074 | ReAssign Response | CP: WB 105 TO 710 CON | Clearing Primary Vehicle Flag |
| 5/4/2022 | 20:43:00 | B82-074 | Task Request Accepted | I710 N N FORD BLVD\I710 N | Request: CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT. The request was accepted by April C Walker (A12302) |
| 5/4/2022 | 20:43:01 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:43:33 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:44:45 | B82-074 | Task Request Declined | I710 N N FORD BLVD\I710 N | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Elizabeth S Krawig (020638) |
| 5/4/2022 | 20:44:51 | B82-074 | Task Request Declined | I710 N N FORD BLVD\I710 N | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Sharon Morris (CT_SMORRIS) |
| 5/4/2022 | 20:48:00 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:50:58 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:51:30 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:52:11 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 20:52:50 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:54:00 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:55:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:56:47 | B82-074 | Task Request Declined | I710 S / Imperial Hwy [SB 710 1/4 MI JNO IMPERIAL] | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Petros Zatikyan (CT_PZATIKYAN) |
| 5/4/2022 | 20:57:25 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 20:59:23 | B82-074 | Task Request Declined | I710 S / Imperial Hwy [SB 710 1/4 MI JNO IMPERIAL] | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Elizabeth Rivas (A13189) |
| 5/4/2022 | 21:01:33 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 21:01:44 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 21:06:20 | B82-074 | Task Request Declined | I710 S / Imperial Hwy [SB 710 1/4 MI JNO IMPERIAL] | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Shohreh Naeimi (CT_SNAEIMI) |
| 5/4/2022 | 21:07:18 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 21:07:57 | B82-074 | Task Request Declined | I710 S / Imperial Hwy [SB 710 1/4 MI JNO IMPERIAL] | Request: TASK REQUESTIII CLOSURE PICKED UP / RDWY CLR / CANCEL SIG ALERT 415 B82-074 . The request was declined by Natalia Veliz (CT_NVELIZ) |
| 5/4/2022 | 21:09:13 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 21:31:37 | 82-D6 | 10-8 | SB GARFIELD AT HOWERY | |
| 5/4/2022 | 21:31:39 | 82-D2 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:31:42 | 82-F1 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:31:47 | 82-L2 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:31:49 | 82-F2 | 10-8 | 97 AT THE OFFICE | |
| 5/4/2022 | 21:31:52 | 82-S4 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:31:55 | SO-254 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:31:57 | SO-335 | 10-8 | I105 W / GARFIELD AVE [CP: WB 105 TO 710 CON] | |
| 5/4/2022 | 21:44:24 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:02:39 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:08:35 | | Duplicate Call Warning | | Duplicate Call Warning - New call appended to incident |
| 5/4/2022 | 22:07:45 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 22:08:08 | | UserAction | | User clicked Exit/Save |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000307
5/11/2022

| 5/4/2022 | 22:09:35 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 22:10:11 | A82-420 | Task Request Sent | I710 N N FORD BLVD\I710 N | Task request: PLS SEE LN 244. The request was sent to advisor role(s): CTLA. |
| 5/4/2022 | 22:10:27 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:14:16 | A82-420 | Task Request Accepted | I710 N N FORD BLVD\I710 N | Task request: PLS SEE LN 244. The request was accepted by Lisa Norwood (CT_LNORWOOD) |
| 5/4/2022 | 22:14:53 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:17:19 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 22:17:23 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:17:41 | | Read Incident | | Incident 415 was Marked as Read. |
| 5/4/2022 | 22:18:01 | A82-420 | Task Request Declined | I710 N N FORD BLVD\I710 N | Request: TASK REQUEST\II PLS SEE LN 244 415 A82-420 . The request was declined by Elisha Wilson (CT_EWILSON) (Response Viewer) |
| 5/4/2022 | 22:19:27 | | Notify Comment | | |
| 5/4/2022 | 22:19:32 | | Read Comment | | Comment for Incident 415 was Marked as Read. |
| 5/4/2022 | 22:19:35 | | UserAction | | User clicked Exit/Save |
| 5/4/2022 | 22:31:35 | | UserAction | | User clicked Cancel |
| 5/4/2022 | 22:31:37 | | Cancel Response | CP: WB 105 TO 710 CON | Cancellation Reason: RD-Radio Desk, Response Disposition: F-File |
| 5/4/2022 | 22:31:37 | A82-420 | 10-8 | 97 AT THE OFFICE | Unit Cleared From Incident 220504LA01047 |
| 5/4/2022 | 23:14:44 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 00:06:06 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 04:16:29 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 07:31:01 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 08:26:21 | | Division Change | | From Division 83-Santa Fe Springs to Division 82-East LA |
| 5/5/2022 | 08:26:21 | | Update Incident Division | | Incident 415 was transferred To Division 83-Santa Fe Springs |
| 5/5/2022 | 08:33:07 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 08:47:30 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 08:51:39 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 10:27:37 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 12:58:30 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 13:36:57 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 14:47:11 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 16:24:13 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 17:22:36 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 19:52:17 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 22:12:52 | | UserAction | | User clicked Exit/Save |
| 5/5/2022 | 23:20:23 | | UserAction | | User clicked Exit/Save |
| 5/6/2022 | 04:58:17 | | UserAction | | User clicked Exit/Save |
| 5/6/2022 | 09:47:11 | | UserAction | | User clicked Exit/Save |
| 5/7/2022 | 07:34:59 | | UserAction | | User clicked Exit/Save |
| 5/7/2022 | 07:55:06 | | UserAction | | User clicked Exit/Save |
| 5/7/2022 | 09:36:04 | | UserAction | | User clicked Exit/Save |
| 5/10/2022 | 15:36:58 | | UserAction | | User clicked Exit/Save |
| 5/11/2022 | 11:39:06 | | UserAction | | User clicked Exit/Save |

**Edit Log**

| Date | Time | Field | Changed From | Changed To | Reason | Table | Workstation | User |
|------|------|-------|--------------|-----------|--------|-------|-------------|------|
| 5/4/2022 | 21:18:01 | Call_Back_Phone | | (818) 318-9913 | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:07 | Address | (Blank) | (Blank) | New Entry | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:07 | Address | (Blank) | 33° 54'43.49"N / 118° 09'34.33"W | New Entry | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:07 | Address | 33° 54'43.49"N / 118° 09'34.33"W | 0 I105 W | Entry Selected/Returned from GeoLocator | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:07 | Latitude | 0 | 33912081 | Entry Selected/Returned from GeoLocator | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:07 | Longitude | 0 | 118169535 | Entry Selected/Returned from GeoLocator | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | City | | South Gate | Updated City | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | Jurisdiction | | LA | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | Division | | 83-Santa Fe Springs | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | Battalion | | 83-Santa Fe Springs | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | Response_Area | | 83-151 | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:08 | ResponsePlanType | 0 | 0 | (Response Viewer) | Response_Master_Incident | LA037 | A12300 |
| 5/4/2022 | 21:18:24 | Address | (Blank) | I105 W710 | New Entry | Response_Master_Incident | LA037 | A12300 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000308
5/11/2022

| Timestamp / Field | Old Value | New Value | Description | Source | Code |
|---|---|---|---|---|---|
| 5/4/202211:18:37Jurisdiction | | LA | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Division | | 82-East LA | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Battalion | | 82-East LA | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Response_Area | | 82-105 | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37ResponsePlanType | 0 | 0 | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Address | I105 W/710 | I105 W / I710 N | Entry Selected/Returned from GeoLocator | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37City | | Paramount | Updated City | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Latitude | 33912081 | 33912956 | Entry Selected/Returned from GeoLocator | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:37Longitude | 118159535 | 118179880 | Entry Selected/Returned from GeoLocator | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:48Location_Name | | WB 105 JEO 710 , SLOW | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49Problem | | 1179-Trfc Collision-1141 Enrt | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49Response_Plan | | FSP-1179 | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49DispatchLevel | | FSP ONDUTY | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49ResponsePlanType | 0 | 1 | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49Priority_Description | | 2 | | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49Priority_Number | 0 | 2 | | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:18:49Incident_Type | | 1179 FSP Eligible | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:19:08Caller_Type | | Involved Party | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:19:09Read Call | False | True | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:19:09Read Comment | False | True | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:19:18Caller_Name | | ANDREW * RP STOP TO HELP | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:20:04Read Comment | False | True | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:20:21Location_Name | WB 105 JEO 710 , SLOW | WB 105 JEO 710 , SLOW LANE | (Response Viewer) | Response_Master_IncidentLA037 | A12300 |
| 5/4/202211:23:28Read Comment | False | True | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:23:51FirstName | | BIG RIG DRIVER | Supplement Person Record Edited. Record ID 3852410 | IncidentSupplementPerson LA046 | A13945 |
| 5/4/202211:23:51IncidentSupplementPersonType | | INV | Supplement Person Record Edited. Record ID 3852410 | IncidentSupplementPerson LA046 | A13945 |
| 5/4/202211:24:10Comments | | RP VERY EXCITED - UNABLE TO OBTAIN NAME INFO | Supplement Person Record Edited. Record ID 3852410 | IncidentSupplementPerson LA046 | A13945 |
| 5/4/202211:25:52Comments | | GRY CHEV SLV | Supplement Person Record Edited. Record ID 3852412 | IncidentSupplementPerson LA046 | A13945 |
| 5/4/202211:28:33Read Comment | False | True | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:44Address | I105 W / I710 N | I105 W / GARFIE | Address Change | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Current Sector | 82-East LA | 83-Santa Fe Springs | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Division | 82-East LA | 83-Santa Fe Springs | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Battalion | 82-East LA | 83-Santa Fe Springs | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Response_Area | 82-105 | 83-161 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Current Sector | 82-East LA | 83-Santa Fe Springs | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Address | I105 W / I710 N | I105 W / GARFIELD AVE | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52State | CA | | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Postal_Code | 90262 | 90723 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Latitude | 33912956 | 33911261 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Longitude | 118179880 | 118168806 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52PremiseID | NULL | 15530 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Street_Id | 3073839 | 2907067 | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52IntersectionStreetID | 2911928 | NULL | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:52Cross_Street | | I105 W/I710 CON/Facade | (Response Viewer) | Response_Master_IncidentLA022 | A10383 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

| | | | | | |
|---|---|---|---|---|---|
| 5/4/202211:28:52Address | I105 W /<br>GARFIE | Ave<br>I105 W /<br>GARFIELD<br>AVE | Premise Verified | Response_Master_IncidentLA022 | A10383 |
| 5/4/202211:28:53CurrentSectorID | 10 | 9 | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202211:28:53Current:Division | 82-East LA | 83-Santa Fe<br>Springs | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202211:29:55Location_Name | WB ^05<br>JEO 710 ,<br>SLOW<br>LANE | WB 105 JEO<br>GARFIELD | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202211:30:59Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA015 | | A10416 |
| 5/4/202211:31:30Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA015 | | A10416 |
| 5/4/202211:34:28CurrentSectorID | 9 | 10 | (Response Viewer)Response_Master_IncidentLA028 | | A09502 |
| 5/4/202211:34:28CurrentDivision | 83-Santa LA | 82-East LA | (Response Viewer)Response_Master_IncidentLA028 | | A09502 |
| 5/4/202211:34:28Current Sector | 83-Santa<br>Fe Springs | 82-East LA | (Response Viewer)Response_Master_IncidentLA028 | | A09502 |
| 5/4/202211:38:56IsConfidential | False | True | Change<br>Confidential<br>Comment | IncidentComment     LA302 | 016120 |
| 5/4/202211:46:59Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202211:51:14Location_Name | WB 105<br>JEO<br>GARFIELD | CP: WB 105<br>UNDER<br>GARFIELD | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202211:55:52Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:03:48Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:07:37Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:13:02Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:17:09Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:24:20Location_Name | CP: WB<br>105<br>UNDER<br>GARFIELD | CP: WB 105<br>TO 710 CON | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:38:29Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:44:30Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:47:47IsConfidential | False | True | Change<br>Confidential<br>Comment | IncidentComment     LA302 | 016120 |
| 5/4/202212:48:08Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202212:55:53Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202213:02:10Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202213:02:12IsConfidential | False | True | Change<br>Confidential<br>Comment | IncidentComment     LA302 | 016120 |
| 5/4/202213:10:55Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202213:11:09MethodOfCallRcvd | | BLOCK | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202213:51:00Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202213:53:58Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202214:01:00Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202214:02:12Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202214:15:19Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA022 | | A10383 |
| 5/4/202214:32:10Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202214:37:34Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202215:16:22Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202215:18:26IsConfidential | False | True | Change<br>Confidential<br>Comment | IncidentComment     LA023 | A09502 |
| 5/4/202215:42:32Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A09502 |
| 5/4/202216:01:55Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:06:53Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:08:36Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:20:15Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:26:33Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:26:36IsConfidential | False | True | Change<br>Confidential<br>Comment | IncidentComment     LA022 | A13725 |
| 5/4/202216:29:20Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:29:22Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:30:41Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:31:17Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:35:10Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:38:43Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:44:54Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202216:58:46Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:03:56Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:12:57Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:13:33Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:16:52Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:21:02Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | | A18586 |
| 5/4/202217:46:26IsConfidential | False | True | Change | IncidentComment     LA025 | A15172 |

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000310
5/11/2022

| | | | | |
|---|---|---|---|---|
| | | | Confidential Comment | |
| 5/4/202217:46:31Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202217:51:34Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202217:52:39Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202217:56:10Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202218:10:45OperatorLicenseNumber | D8252797 | d8252797 | Supplement      IncidentSupplementPerson CHPLAP60MOB01Mobile1 Person Record Edited, Record ID 3852435 | |
| 5/4/202218:29:07Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202219:06:24Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202219:29:47Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202219:46:22Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202219:53:50Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202220:19:31Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202220:24:48Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202220:31:34Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202220:33:34Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202220:52:11Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA030 | A13970 |
| 5/4/202221:01:33Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202222:07:45Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202222:09:35Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202222:17:19Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/4/202222:19:32Read Comment | False | True | (Response Viewer)Response_Master_IncidentLA023 | A18586 |
| 5/5/202208:26:21Division | 83-Santa Fe Springs | 82-East LA | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:21CurrentDivision | 83-Santa Fe Springs | 82-East LA | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:21Battalion | 83-Santa Fe Springs | | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:21Current Division | 83-Santa Fe Springs | 82-East LA | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:21CurrentDivision | 83-Santa Fe Springs | 82-East LA | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:22Response_Area | 83-151 | | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:22Battalion | | 82-East LA | (Response Viewer)Response_Master_IncidentLA003 | A10383 |
| 5/5/202208:26:26Response_Area | 83-151 | 82-105 | (Response Viewer)Response_Master_IncidentLA003 | A10383 |

**Custom Time Stamps**
**No Custom Time Stamps**

**Custom Data Fields**

| Description | Data | User |
|---|---|---|
| EMS | LACOFD | A12300 |
| FIRE | LACOFD | A12300 |
| LAW | SGATPD | A12300 |
| EMS | LACOFD | A12300 |
| FIRE | LACOFD | A12300 |
| LAW | LKDSO | A12300 |
| EMS | LACOFD | A12300 |
| FIRE | LACOFD | A12300 |
| LAW | LKDSO | A12300 |
| EMS | LACOFD | A10383 |
| FIRE | LACOFD | A10383 |
| LAW | LKDSO | A10383 |

**Attachments**
**No Attachment**

**CONFIDENTIAL**
**SUBJECT TO STIPULATED PROTECTIVE ORDER**

STATEOFCA000311
5/11/2022